# EXHIBIT

# A

# NEW CENTURY
MORTGAGE CORPORATION
COMMERCIAL REAL ESTATE DIVISION

**Appraisal Review**

| Loan # | | |
|---|---|---|
| | | 273-275 Rand St. |
| | | Central Falls, RI |
| | | 2863 |
| Loan Name | | Valdera |

| Appraisal Review Date | 7/19/2005 |
|---|---|
| Appraisal Reviewer Name | Art Olderich |
| Appraisal Reviewer Office | Itasca |

| Appraisal Value Conclusions | |
|---|---|
| Appraisal Value Concluded | $375,000 |
| Appraisal Income Approach | $420,000 |
| Appraisal Sales / Market Comparison Approach | $375,000 |
| Appraisal Cost Approach | $381,000 |
| Insurable Value | $510,000 |
| | |
| Appraisal Market Vacancy | 5.00% |
| Appraisal Cap Rate | 8.30% |
| Appraisal Subject Property Vacancy | 0 00% |

| Appraisal Data | |
|---|---|
| Appraisal Firm | Houle and Assoc |
| Appraiser's Name & Credentials | James A Houle Cert Gen |
| Appraisal Type | CS-71B |
| Effective Date | 5/5/2005 |
| Date Update Required | 9/2/2005 |
| | |
| Street | 198 Union Street |
| City | Portsmouth |
| State & Zip | RI, 02871 |

| Property Info | |
|---|---|
| Property Type | Multi Family |
| Property Sub Type | Low Rise |
| # Units | 6 |
| Square Feet (gross) | 4,920 |
| Square Feet (net) | 4,920 |
| Property Street Address | 273-275 Rand St |
| Property City & State | Central Falls, RI |
| Property Zip | 2863 |
| Date Property Inspected | 5/5/2005 |

| Property Info | |
|---|---|
| Stabilized Occupancy | 5 00% |
| Actual Age | 105 years |
| Effective Age | 20 years |
| Remaining Economic Life | 45 years |
| Property Condition (E, G, A, F, P) | A |
| Zoning Classification | R3 |
| # Parking Spaces | 6 w/3-car garage |
| | |
| | |

| Checklist ( explain all unchecked boxes) | | | | |
|---|---|---|---|---|
| 1 USPAP /FIRREA Compliant | X | 13 Legal or Permitted Use | X |
| 2 Appraiser has a Certified General license | X | 14 If Checked Above, Legal Non-Conforming | |
| 3 Checklist Items Complete | | 15 If Checked above, able to be rebuilt | X |
| 4 Attachments Complete | X | 16 Sufficient Number of Units Inspected | X |
| 5 Appraisal under 4 Months Old | X | 17 Current Use highest and best use | X |
| 6 Subject not unique | X | 18 Sufficient remaining economic life | X |
| 7 Subject in at least average condition | X | 19 One tax parcel - legal description | X |
| 8 No Significant Deferred Maintenance | X | 20 No Detrimental Adjacent Uses | X |
| 9 No Health or Safety Violations | X | 21 No Detrimental Environmental Use | X |
| 10 Location not Rural | X | 22 Comps similar / nearby | X |
| 11 Property Fee Interest | X | 23 No Decline in Neighborhood Values | X |
| 12 No Work in Progress | X | 24 No other Appraisal issues noted | |

| Explanations / Conditions coming out of checklist above ( reference number ) |
|---|
| 1) #3 - Stips placed for missing checklist items. |
| 2) #24 - See S/T Condi |



APPRV

**NEW CENTURY**
MORTGAGE CORPORATION
COMMERCIAL REAL ESTATE DIVISION

**Valuation**

Loan #                                                          0

Loan Name                                          Valdera

## Concluded Value:

| | |
|---|---|
| Appraised Value Conclusion | $375,000 |

## Cost Approach:

| | |
|---|---|
| Value Via the Cost Approach | $381,000 |
| Land Value | $75,000 |
| Land to total Cost Approach Value | 19 69% |
| Insurable Value | $  510,000 |

| | |
|---|---|
| Appraisal Reviewer Indicated Value Via Cost Approach | N/A |
| Was the cost approach completed? | Yes |
| If cost approach completed,  does the value seem reasonable? | Yes |

### Cost Approach ( explain all unchecked boxes)

Cost Approach was completed.  The Insurable Value Of The Improvements is based upon the RCN

## Sales Comparison Approach:

| | |
|---|---|
| Value via the Sales Comparison Approach | $375,000 |

| | |
|---|---|
| Are the selected comparables reasonable? | Yes |
| Has a Sales Comparison adjustment grid been completed? | No |
| Can the sales price of Comparables be verified? | Yes |
| Do the comparables bracket the subject's value estimate? | Yes |
| Are the comparables within a reasonable distance? | Yes |

### Sales Comparison Approach ( explain all unchecked boxes)

Subject indicated value of $62,500/unit is bracketed by the sales.  All other indicators closely alligned and supportive.

### Indicators of Value

| Preadjusted | Subject | Sale 1 | Sale 2 | Sale 3 | Sale 4 |
|---|---|---|---|---|---|
| Sale Price/Appraised Value | $375,000 | $335,000 | $383,000 | $336,000 | |
| Sale Date/Date of Value | Pending | 2/22/05 | 12/15/04 | 12/10/04 | 1/0/00 |
| Potential Gross Income | $53,400 | $48,900 | $50,300 | $53,460 | |
| GIM | 7 02 | 6 85 | 7 61 | 6 29 | 0 00 |

| | Subject | Sale 1 | Sale 2 | Sale 3 | Sale 4 |
|---|---|---|---|---|---|
| Number of Units | 6 | 6 | 6 | 6 | |
| Number Vacant | 0 | 0 | 0 | 0 | |
| Average Monthly Rent/Unit | $742 | $679 | $699 | $743 | #DIV/0! |
| Physical Vacancy Rate | 0 00% | 0 00% | 0 00% | 0 00% | #DIV/0! |
| Price Per Unit | $62,500 | $55,833 | $63,833 | $56,000 | $0 |
| Gross Bldg Area | 4,920 | 4,597 | 5,616 | 5,217 | |
| Average Unit Size | 820 | 766 | 936 | 870 | #DIV/0! |
| Price per Sq  Ft | $76 22 | $72 87 | $68 20 | $64 40 | #DIV/0! |
| Annual Rent per Sq  Ft | $10 85 | $10 64 | $8 96 | $10 25 | #DIV/0! |
| Monthly Rent Sq  Ft | $0 90 | $0 89 | $0 75 | $0 85 | #DIV/0! |

### Post-adjusted ranges of Price per Unit and Price per Square Foot

| | | Sale 1 | Sale 2 | Sale 3 | Sale 4 |
|---|---|---|---|---|---|
| Adj $  per Unit | | | | | |
| Adj $ per Sq  ft | | | | | |
| Net Adjustments | | -100 00% | -100 00% | -100 00% | #DIV/0! |
| Gross Adjustments | | 0% | 0% | 0% | 0% |

**NEW CENTURY**
MORTGAGE CORPORATION
COMMERCIAL REAL ESTATE DIVISION

**Valuation**

**Loan #**                                          **0**

**Loan Name**                              **Valdera**


NEW CENTURY™
MORTGAGE CORPORATION
COMMERCIAL REAL ESTATE DIVISION

**Valuation**

Loan #                                        0

Loan Name                                     Valdera

## Income Approach

Value via the Income Approach              | $      420,000 |

| Subject rents bracketed by Comparables? | Yes |
| Utilities in comps similar to the subjects? | Yes |
| PGI supported by the submitted rental data? | Yes |
| Forecasted Expenses reasonable for property type? | No |
| Forecast Expenses common for property type? | No |
| If Commercial, Tis and Leasing commissions included? | N/A |
| Cap Rate supported by the Reviewer's cap rate calculation? | N/A |

### Income Approach ( explain all unchecked boxes)

Subject expenses stabilized at 37.07% with all sales being stabilized at 35%.  An OAR of 8% was concluded.

| | Appraisal Subj | Comp 1 | Comp 2 | Comp 3 | Revised Sub |
|---|---|---|---|---|---|
| # Units | 6 | 6 | 6 | 6 | 6 |
| SF | 4,920 | 4,597 | 5,616 | 5,217 | 4,920 |
| Subject PGI | $53,400 | $48,900 | $50,300 | $53,460 | $51,000 |
| Vacancy and Collection Loss | 5 0% | 5 0% | 5 0% | 5 0% | 5 00% |
| EGI | $50,730 | $46,455 | $47,785 | $50,787 | $48,450 |
| Expenses | $15,905 | $16,259 | $16,725 | $17,775 | $17,962 |
| Ann Exp Per Unit | $2,651 | $2,710 | $2,788 | $2,963 | $2,994 |
| Ann. Exp. per Sq ft. | $3 23 | $3 54 | $2 98 | $3 41 | $3 65 |
| Ann Exp as a % of EGI | 31 35% | 35 00% | 35 00% | 35 00% | 37 07% |
| NOI/Cashflow | $34,825 | $30,196 | $31,060 | $33,012 | $30,488 |
| Reported Cap Rate | 8 30% | | | | |
| Stabilized Cap Rate | 9 00% | 9 01% | 8 11% | 9 83% | 9 00% |
| Ackerson Cap Rate | 7 97% | | | | 7 97 |
| Concluded Cap Rate | 8 00% | | | | 8 |

| PGIM | 7 00 |
| PGIM X PGI | $ 373,800 |
| NOI/Cap Rate | $381,100 |
| Indicated Value Via Income Approach | $375,000 |

## Final Reconciliation

| Appraiser Concluded Value | $375,000 |
| Appraiser Market Approach | $375,000 |
| Appraiser Cost Approach | $381,000 |
| Appraiser Income Approach | $420,000 |

| Review Value Estimate | $375,000 |
| Difference | 0 00% |



**NEW CENTURY**
MORTGAGE CORPORATION
COMMERCIAL REAL ESTATE DIVISION

Expense Revision:

Loan #

Loan Name                              Valdera

| New Century Commercial Department: Expense Revision Sheet | | | | | | |
|---|---|---|---|---|---|---|
| Borrower | Valdera | | | | | |
| Address: | 273-275 Rand St | Central Falls, RI | 2863 | | | |
| | | Appraiser's Estimate | Reviewer's Estimate | | | |
| Base Rental Income | Appraisal vacancy rate | 5% | $53,400 | $51,000 | Rev % of EGI | Exp per Sq.ft. | Exp Per Unit |
| Vacancy & Rent Loss | Reviewer vacancy rate | 5% | $2,670 | $2,550 | | | |
| Effective Gross Income | | | $50,730 | $48,450 | | | |
| Taxes | | | $2,588 | $3,039 | 6 27% | $0 62 | $507 |
| Other taxes & licenses | | | | | | | |
| Insurance | | | $1,200 | $3,200 | 6 60% | $0 65 | $533 |
| Unsubordinated ground rent | | | | | | | |
| Fuel | | | | | | | |
| Gas | | | | | | | |
| Electricity | | | | $1,000 | 2.06% | $0 20 | $167 |
| Water & Sewer | | | $1,250 | $1,000 | 2 06% | $0 20 | $167 |
| Trash Removal | | | | $1,000 | 2 06% | $0 20 | $167 |
| Pest Control | | | | $300 | 0 62% | $0 06 | $50 |
| Maintenance & Repairs | | | $2,500 | $3,000 | 6 19% | $0 61 | $500 |
| Interior & Exterior Decorating | | | $2,500 | $500 | 1 03% | $0 10 | $83 |
| Cleaning expense & supplies | | | $400 | $500 | 1 03% | $0 10 | $83 |
| Management (off-site) | | | $2,500 | $2,423 | 5 00% | $0 49 | $404 |
| Res Mgr salary & apt | | | | | | | |
| Janitors) salary & apt | | | | | | | |
| Miscellaneous | | | $1,200 | $500 | 1 03% | $0 10 | $83 |
| Reserves | | | $1,767 | $1,500 | 3.10% | $0 30 | $250 |
| | | $0 | $15,905 | $17,962 | 37 07% | $3 65 | $2,994 |
| Net Operating Income | | $0 | $34,825 | $30,488 | 62.93% | | $499 |

| | | |
|---|---|---|
| Please explain all checked items below   Reviewer's est  is based on rent roll, leases, 5% vacancy factor, 5% management fee   Rents computed at an average of  81/sf/month | | |
| | Net Operating Income | 30,488 |
| | Divided by Cap Rate | 0 08000 |
| | Property Value* | $    381,100 |
| Recommendations· | | |
| Reviewed By  Art Oldench | Date | 7/19/2005 |

Version 6/22/04

# Cap Rate Dev & Yield Analysis

### Instructions & Use

1. Yield Analysis recognizes all financial ownership aspects   These elements include income growth, value growth over an assumed ownership period, equity build-up via loan reduction, loan terms, and

2. This worksheet develops an overall cap rate (Ro) that can be applied an equivalent levelnet income. If the income stream is not level, the worksheet calculates the equivalent level income, then applies

3a. Assuming income change is a percentage, enter information only into **yellow** highlighted cells

3b. If income change is **not** a percentage, enter information into **yellow** highlighted cells.  Then, removed

## Assumptions

| | | |
|---|---|---|
| Target Equity Yield Rate          (Ye) | 10.00% |
| Loan Interest Rate | 7 00% |
| Loan Amort  (Years)    .    .   .  .  .. | 30 |
| Loan Pymts Per Year | 12 |
| Mortgage Ratio or LTV  .  .  .  .  .    (M) | 70% |
| Ownership Period (Whole Years)    . | 10 |
| Total Value Change Over | |
| Ownership Period                       (Vc) | 0 00% |
| First Year Net Income          ..    (Io) | $30,488 |
| Annual Income Change   .                 . | 0.00% |

## Automatic Computations

| | | |
|---|---|---|
| Monthly Loan Constant | . | 0 6653% |
| Annual Loan Constant             .       (Rm) | 7 9836% |
| Loan Portion Paid Over | |
| Ownership Period               .       (P) | 14 1876% |
| Sinking Fund Factor  .  .  .  .    (SFF) | 6 2745% |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | M | x | Rm | = | (M) (Rm) | => | | 70% | x | 7 98% | = | 5.59% |
| | E | x | Ye | = | (E) (Ye) | => | | 30% | x | 10.00% | = | 3.00% |
| | | | Sum | = | Weighted Avg | | | | | = | 8 59% |
| (*) | M x | P    x | SFF | = | (M) (P) (SFF) | => | 70% | x | 14 19% | x | 6.27% | = | -0.62% |
| (**) | | Vc    x | SFF | = | (Vc) (SFF) | => | | 0 00% | x | 6.27% | = | 0 00% |
| | | | | | | | | Sum | = | Ro | = | 7.97% |

(*)  =  Less Credit for Loan Reduction

(**)  =  Less Downward Adjustment for Value Growth OR Upward Adjustment for Value Loss

**Comments:**

| | Equity Yield Rate (Ye)   ...   ..   ...  . | 10 00% |
|---|---|---|
| | Annual Income Change .   .   .   .   .   . | 0.00% |

| Yr | Net Income (Io) | x | Present Worth Factor | = | Present Worth Dollars |
|---|---|---|---|---|---|
| 1 | $30,488 | x | 0.90909 | = | $27,716 |
| 2 | 30,488 | x | 0 82645 | = | 25,197 |
| 3 | 30,488 | x | 0 75131 | = | 22,906 |
| 4 | 30,488 | x | 0 68301 | = | 20,824 |
| 5 | 30,488 | x | 0 62092 | = | 18,931 |
| 6 | 30,488 | x | 0 56447 | = | 17,210 |
| 7 | 30,488 | x | 0.51316 | = | 15,645 |
| 8 | 30,488 | x | 0.46651 | = | 14,223 |
| 9 | 30,488 | x | 0.42410 | = | 12,930 |
| 10 | 30,488 | x | 0 38554 | = | 11,754 |
| 10 | $304,880 | <= Totals => | | | $187,336 |

| | | |
|---|---|---|
| Equivalent Level Income (Io)  = | $30,488 |
| Value Estimate (Io / Ro)  = | $382,757 |

## Limiting Conditions, Certification, Scope, Use & Intended Users of Appraisal Reviews

**Intended Users:** This review is intended solely for the internal use of New Century Mortgage Corporation (NCMC), hereafter referred to as Lender/Client, its successors and/or assigns

**Intended Use:** The intended use of this quantitative review is for quality assurance for the lender/client and may be used as part of a state licensing or regulatory board referral  This review may be conducted either prior to the loan closing or post closing, to determine the completeness of the material under review, propriety of any adjustments to the data, appropriateness of the appraisal methodology and techniques used, and whether the analyses, opinions, and conclusions are appropriate and reasonable

**NCMC Collateral Value·** Determination of value for lender/client's mortgage lending purposes  The collateral value of a piece of property is affected by its physical characteristics, its current and ultimate use, special or creative financing terms including sales concessions paid by an interested party to the transaction, loan to value and/or combined loan to value, the amount of the down payment and/or the amount of the primary and/or secondary financing, the time of exposure on the open market, the buyer's and/or seller's motivations, the sales and listing history of the property within the last 3 years, commercial real estate market trends, the rate of market absorption of new and/or existing commercial properties and recent market sale data, if available  The review appraiser has access to such proprietary information, such as the borrower's credit information, including credit scores, financing terms and ownership history, to assist him/her in the NCMC collateral value determination

### Scope of Review

In order to make determinations as to the completeness of the material, propriety of adjustments, appropriateness of the appraisal methodology and techniques, and the reasonableness of the analyses, opinions, and conclusions in the appraisal report, at a minimum, the review appraiser has read the entire report under review  Unless otherwise stated within the body of the review, the information contained within the original appraisal report is considered credible and in compliance with the applicable development standards of the Uniform Standards of Professional Appraisal Practice and are extended to this review report by the use of an extraordinary assumption

The reviewer has correctly employed those recognized methods and techniques necessary to develop credible appraisal review opinions and avoid material errors of commission or omission

The reviewer does not have access to local databases unless otherwise stated within the body of the review  The information contained within the appraisal has not been verified or confirmed  As previously stated, the information contained within the appraisal has been deemed to be credible and extended to the review report by the use of an extraordinary assumption

### CERTIFICATION AND STATEMENT OF LIMITING CONDITIONS

**Limiting Conditions:**

** Unless otherwise stated, the analyses, opinions, and conclusions in the review report are based solely on the data, analyses, and conclusions contained in the appraisal report under review.  The data in the report under review is assumed to be true and representative of market conditions  Unless otherwise stated, no attempt has been made to obtain additional data

** The review report to which this certification applies is not to be considered an appraisal of the subject property

** The review has been conducted in the context of the market conditions as of the effective date of the opinion in the appraisal report being reviewed  This review does not serve as an "update" to the original report, and the date of review does not change the effective date of the original appraisal

** The reviewer assumes no responsibility for matters of a legal nature that affect either the property that is the subject of this review or the appraisal review or the title to it  The review appraiser assumes that the title is good and marketable and, therefore, will not render any opinions about the title  The property is reviewed on the basis of it being under responsible ownership

** The reviewer is not required to give testimony or appear in court because of having made the review unless arrangements have been previously made

** The review appraiser has noted in the appraisal review report any adverse conditions (such as, but not limited to, needed repairs, the presence of hazardous waste, toxic substances, etc ) noted during the normal research involved in performing an appraisal review  Unless otherwise stated in the appraisal review report, the review appraiser has no knowledge of any hidden or unapparent conditions of the property or adverse environmental conditions (including the presence of hazardous wastes, toxic substances, etc ) that would make the property more or less valuable, and has assumed that there are no such conditions and makes no guarantees or warranties, expressed or implied, regarding the condition of the property  The review appraiser will not be responsible for any such conditions that do exist or for any engineering or testing that might be required to discover whether such conditions exist  Because the review appraiser is not an expert in the field of environmental hazards, the appraisal review report must not be considered as an environmental assessment of the property

** Information, estimates, and opinions furnished to the reviewer and contained in the review report were obtained from sources considered reliable and believed to be true and correct. However, the reviewer can assume no responsibility for accuracy of such items furnished to the reviewer

** The review appraiser will not disclose the contents of either the appraisal report or the appraisal review report except as provided for in the Uniform Standards of Professional Appraisal Practice  The contents of the original appraisal report and the appraisal review report are governed by the Uniform Standards of Professional Appraisal Practice and the Bylaws and Regulations of the appraisal organizations with which the reviewer is affiliated

** Neither all, nor any part of the content of the review report, or copy thereof (including the conclusions of the review, the identity of the reviewer, professional designations, reference to any professional appraisal organizations, or the firm with which the reviewer is connected) shall be used for any purposes by anyone but the client specified in the review report, its successors and/or assigns, professional appraisal organizations, any state or federally approved financial institution, any department, agency, or instrumentality of the United States or any state or District of Columbia, without the previous written consent of the Commercial Lending Department of NCMC

** No change of any item in the review report shall be made by anyone other than the reviewer and the reviewer shall have no responsibility for any such unauthorized change


Certification:  The reviewer certifies and agrees that, to the best of his/her knowledge and belief

- The facts and data reported by me, the reviewer, and used in the review process, are true and correct
- The analyses, opinions, and conclusions in this review report are limited only by the assumptions and limiting conditions stated in this review report and are my personal, impartial, and unbiased professional analyses, opinions, and conclusions
- Unless stated elsewhere, I have no present or prospective interest in the property that is the subject of this report
- I do have a personal interest with respect to the parties involved  I am an employee of the mortgage lender for the loan transaction
- I did not base, either partially or completely, my analysis and/or the opinion of value (if any) in the appraisal review report on the race, color, religion, sex, age, marital status, handicap, familial status, or national origin of either the prospective owners or occupants of the subject property or of the present owners or occupants of the properties in the vicinity of the subject property, or on any other basis prohibited by law.
- My engagement in this assignment was not contingent upon developing or reporting predetermined results
- My compensation is not contingent on an action or event resulting from the analyses, opinions, or conclusions in, or the use of, this review report
- My analyses, opinions, and conclusions were developed and this review report was prepared in conformity with The Uniform Standards of Professional Appraisal Practice
- Unless stated elsewhere in this report, I have not personally inspected the subject property or the comparable sales of the report under review and did not verify any data presented  If an inspection was made, it was a drive-by, exterior only, inspection
- Unless stated elsewhere in the review report, no one provided significant real property appraisal or review assistance to me


Supplemental Certification:
- I certify, to the best of my knowledge and belief, the analyses, opinions, and conclusions were developed, and this report has been prepared in conformity with requirements of the Code of Professional Ethics and Standards of Professional Appraisal Practice of the
      Appraisal Institute (AI)   and/or       National Association of Independent Fee Appraisers (NAIFA)
- The use of this review report is subject to the requirements of the      Appraisal Institute  and/or
      National Association of Independent Fee Appraisers, relating to review by its duly authorized representatives
- As of the date of this report, as a designated member, I have completed the requirements of the continuing education program of the
      Appraisal Institute (AI)   and/or      National Association of Independent Fee Appraisers (NAIFA)


| | | | |
|---|---|---|---|
| Art Olderich | Borrower | Valdera | |
| Review Appraiser's Signature | | | |
| | Address | 273-275 Rand St | |
| Art Olderich | | | |
| Review Appraiser's Name | City | Central Falls, RI | State RI |
| | | | Zip 2863 |
| License/Certification  AR003115 | State CA | Expiration | 11/9/2006 |

Summary


**NEW CENTURY™**
MORTGAGE CORPORATION
COMMERCIAL REAL ESTATE DIVISION

Loan #                                          0
                                273-275 Rand St
                                Central Falls, RI
                                2863
Loan Name                       Valdera

| Value Conclusions | |
|---|---|
| Appraised Value | $375,000 |
| Income Approach Value | $420,000 |
| Appraisal Sales / Market Comparison Approach. | $375,000 |
| Cost Approach Value | $381,000 |
| | |
| Neighborhood Market Vacancy | 5 0% |
| Appraisal Cap Rate | 8.30% |
| | |
| Review Value | $375,000 |
| Review Cap Rate | 8.00% |

| Appraisal Firm Information | |
|---|---|
| Appraisal Firm | Houle and Assoc. |
| Appraiser's Name & Credentials | James A  Houle Cert  Ger |
| Appraisal Type | CS-71B |
| | |
| Date Update Required | 12/2/2004 |
| Date of Value | 5/5/2005 |
| Street | 198 Union Street |
| City | Portsmouth |
| State & Zip | RI, 02871 |

| Appraisal Review Information | |
|---|---|
| NCMC Office Reviewed | Itasca |
| Appraisal Review Date | 7/19/2005 |
| Appraisal Reviewer Name | Art Olderich |

| Property Information | |
|---|---|
| Property Type | Multi Family |
| Property Sub Type | Low Rise |
| # Units | 6 |
| Square Feet | 4,920 |
| Property Street Address | 273-275 Rand St |
| Property City & State | Central Falls, RI |
| Property Zip | 2863 |
| Property Occupancy | 100 00% |

Reconciliation

| | | |
|---|---|---|
| Appraiser Value Final Estimate | 375,000 | |
| Review Value Final Estimate | 375,000 | |
| Difference | 0 00% | |
| | | |
| Appraisal is acceptable - As Is | | |
| Appraisal is acceptable - With Conditions | | X |
| Appraisal is not acceptable | | |

**Summary of Approaches ( Only Fill Out if Conflicting)**

Cost Approach was completed.  The Insurable Value Of The Improvements is based upon the RCN.  Subject indicated value of $62,500/unit is bracketed by the sales  All other indicators closely alligned and supportive. Subject expenses stabilized at 37.07% with all sales being stabilized at 35%.  An OAR of 8% was concluded.

**Property / Site / Neighorhod ( Only Fill out to explain resolution of unusual items)**

NOTE TO U/W:  APPRAISER IS ON NCEN " WATCH LIST " PER ADS REPORT.  SOME INVESTOR CONCERNS WERE NOTED
NOTE TO U/W:  LEGAL, NON-CONFORMING USE.  APPRAISER STATES THAT PROPERTY, IN CASE OF FIRE, CAN BE REBUILT
NOTE TO U/W:  LARGE NUMBER OF TRUCKS PARKED DIRECTLY ACROSS THE STREET FROM THE SUBJECT.

**Final Value Reconciliation (Only Fill Out if Needed to explain Value Reconciliation)**

S/T Conditions have been met, the appraisal will be acceptable for lending purposes.

The appraiser concurs with the reported sales price of $375,000.



NEW CENTURY℠
MORTGAGE CORPORATION
COMMERCIAL REAL ESTATE DIVISION

Appraisal Conditions:

Loan #                    0
                273-275 Rand St.
                Central Falls, RI
                    2863
Loan Name        Valdera

The appraiser is to provide/address the following items/issues.

1.  Appraiser to reconcile NRA figures, page 2 of report, which total 5,256sf with GBA figures, per Cost Approach, of 4,920sf (same page of report)  This difference must be reconciled  Not corrected, reviewer made correction and waived
2   Appraiser to explain interior photos which depict unit #1 as appearing to be vacant. Cleared
3   Appraiser to inspect all units (per NCEN Commercial Check List)  Cleared
4.  Appraiser to provide a Sales Adjustment Grid showing quantitative / qualitative adjustments to the sales (per NCEN Commercial Check List).  Cleared
5   Appraiser to correct page 3 of the report, showing Forecasted Income in the correct space with Actual Income shown in it's correct space.  Not corrected, reviewer waived

6   Appraiser to comment upon industrial / commercial influences in the immediate area.  Please describe them and indictate if they have any negative influences upon value / marketability.  Note trucks in photo  Cleared
7.  Appraiser to provide photos of the rent comparables used  Cleared
8.  Appraiser to provide a regional map with the subject plotted  Cleared

Revision 6/22/04

# APPRAISAL OF REAL PROPERTY

### LOCATED AT:
273-275 Rand St
Book 548  Pages 330-331
Central Falls, RI 02863

### FOR:
Rhode Island Mortgage Store
Commercial Real Estate Division

### AS OF:
5 May 2005

### BY:
James A. Houle, Houle & Associates
198 Union Street
Portsmouth, RI 02871
401- 846- 5225



James Houle & Associates (401)846-5225

# APPRAISAL REPORT–RESIDENTIAL INCOME PROPERTY

This form may be used for appraisal of income producing properties provided the loan requested does not exceed $750,000



| Borrower/Client | Sobeida & Juane Valdera & Bahij Butros | File No |
|---|---|---|
| Property Address | 273-275 Rand St | Map Reference |
| City Central Falls | County Providence | State RI | Zip Code 02863 | Census Tract |

Legal Description  Book 548  Pages 330-331  6/3/2004  corrective deed  Acquistion by the current owners was in book 548, page 279
6/2/2004, reported price paid  $278,000

| Current Sale Price (if applicable) $ 375,000 | Date of Sale Pending | Loan Requested $ Unknown |
|---|---|---|

Terms of Sale  Contract not available for review  terms unknown

Property Rights Appraised  [✓] Fee  [ ] Leasehold (attach completed Lease Analysis FHLMC Form 461)

Lender New Century Mortgage Corporation            Lender s Address  Commercial Real Estate Division

Instructions to Appraiser  The purpose of this appraisal is to estimate the current Market Value of the Subject Property  The Definition of Market Value is as set forth in Certification And Statement Of Limiting Conditions (FHLMC 439)

Note  FHLMC/FNMA do not consider the racial composition of the neighborhood to be a relevant factor and it must not be considered in the appraisal

Other Information   Property is appraised in an "as is" condition

Appraisal requested from   Rhode Island Mortgage Store        Date  11 May 2005        19 ____   By

Items 1 2 4 5  & 6 are required  Attach additional items and check box if items are considered appropriate for this appraisal or are requested by Lender

| 1 [✓] Descriptive photographs of subject property | 7 [ ] Map(s)  Subject and comp sales  comp rentals |
|---|---|
| 2 [·] Descriptive photographs of street scene | 8 [ ] Plot plan or survey |
| 3 [✓] Photographs of    comp sales | 9 [ ] Qualifications of Appraiser |
| 4 [✓] Sketch or floor plan of typical units | 10 [ ] Lease Analysis FHLMC 461 (required if leasehold interest appraised) |
| 5 [ ] Owner s current certified rent roll if existing, or pro forma if proposed or incomplete | 11 [ ] Summary of reciprocal agreements with other owners for use of parking, driveways  recreational facilities, private streets (required if applicable) |
| 6 [ ] Owner s income and expense statement    19 ____ or    pro forma income and expense statement | 12 [·] Copy of tax assessor's field card |
| | 13 [ ] Appraiser's certification |

**NEIGHBORHOOD**

| Location | [✓] Urban | [ ] Suburban | [ ] Rural |
|---|---|---|---|
| Built-up | [ ] Over 75% | [ ] 25% to 75% | [ ] Under 25% |
| Present land use | ____% Condominiums  50 % 1-Family  30 % Apartments | | |
| | 15 % Commercial  5 % Vacant | | |
| Change in present land use | [✓] Not Likely | [ ] Likely (*) | [ ] Taking Place (*) |
| | (*) From _____ To _____ | | |
| Property value | [·] Increasing | [ ] Stable | [ ] Declining |
| Housing demand/supply | [✓] In balance | [ ] Shortage | [ ] Oversupply |
| Predominant occupancy | [✓] Owner | [ ] Tenant | 0-5 % Vacant |

| Condominium | Price range $ 150,000 to $ 220,000 | Predominant $ 155,000 |
|---|---|---|
| | Age ____ new  yrs to 30  yrs | Predominant 25  yrs |
| Single Family | Price range $ 125,000 to $ 300,000 | Predominant $ 135,000 |
| | Age New  yrs to 150  yrs | Predominant 80  yrs |
| Typical apartment | Type Up/down walkup | No Stories 3 |
| | No Units 3  Age 80  yrs | Condition Average |
| | Rent Levels [✓] Increasing | [ ] Stable  [ ] Declining |

| OVERALL RATING | Good | Avg | Fair | Poor |
|---|---|---|---|---|
| Employment Stability | | | [·] | |
| Adequacy of Utilities | | | [·] | |
| Convenience of Schools | | | [✓] | |
| Police and Fire Protection | | [✓] | | |
| Recreational Facilities | | | [·] | |
| Property Compatibility | | | [·] | |
| Protection from Detrimental Conditions | | | [·] | |
| General Appearance of Properties | | [·] | | |
| Appeal to Market | | [·] | | |

| | Distance | Access or Convenience |
|---|---|---|
| Public Transportation | | [·] |
| Employment Centers | | [·] |
| Shopping Facilities | | [·] |
| Grammer Schools | | [✓] |
| Freeway Access | | [·] |

Estimated neighborhood apartment vacancy rate _____ 5 %  [ ] Decreasing [✓] Stable [ ] Increasing    Rent Controls [ ] No  [ ] Yes  (comments on page 4 if Yes)

Describe any incompatible land uses and overall property appeal and maintenance level  City fairly densely developed with wooden frame  detached single and small multi family houses on small  urban lots  Area developed years ago  Properties along main arteries contain small commercial uses  There are very few incompatible uses found  Property has average appeal  Properties in general kept to average condition levels

Describe any oversupply of units in area by type and rental  No oversupply noted  City has seen about a 15% appreciation in last year, with small multi family housing appreciating at least at that rate  this increase in value driven by reduced supply of available rental units and increase in rental income  along with consistent rental collection

Describe any shortage of units in area by type and rental  No real shortage noted at time of report  Vacancy holding steady at 5% level, which is typical of State of RI average overall

Describe potential for additional units in area considering land availability  zoning  utilities  etc  Central Falls is fairly densely developed, with little land available for new construction  In addition, most lots were platted prior to current zoning, so they tend to be non conforming in size  Therefore, the lack of available lots and the average lot size smaller than current standards would limit, if not prevent, the construction of new units

Is population of relevant market area of insufficient size, diversity and financial ability to support subject property and its amenities ? _____ yes  [✓] no  If yes  specify  Although population statistics/ demographics do not answer this question directly  it would appear that by virtue of items such as current occupancy rate, steady increases in rent charges and consistent appreciation of small income properties  the population is of sufficient size

Describe any probable changes in the economic base of neighborhood which would favorably or adversely affect apartment rentals(e g  employment centers, zoning)  Economic base has remained steady over last 10 years  In last few years, State unemployment levels low, including in Central Falls  However no significant amounts of new commercial growth foreseen  The climate should remain steady

General comments including either favorable or unfavorable elements not mentioned (e g  public parks, view, noise, parking congestion)  Neighborhood is typical of area  No excessive noise or other nuisance  Parks and other public recreational facilities available nearby  Public transportation makes recreational facilities of nearby towns available as well, including salt and fresh water beaches  Likewise, employment and other services readily available, as well

**SITE**

Dimensions  50' x 105' +/-                          Area 5,250    Sq  ft  or Acres

Zoning (classification  uses and densities permitted)  R-3 (5,000 sf minimum  2,000 sf per unit)  The R3 zone indicates a medium density residential area comprised of single and multi family dwellings            Present Improvements [ ] do  [✓] do not conform to zoning regulations

Highest and best use  [✓] Present use  [ ] Other  (specify)  subject use density exceeds maximum zoning standards, however  because use long predates zoning  it could be rebuilt to an as is configuration if destroyed

| | Public | Comm | Individual | Street | [ ] Public | [ ] Private | Ingress and Egress (Adequacy)  Average |
|---|---|---|---|---|---|---|---|
| Electricity | [·] | [ ] | [ ] | Surface Asphalt | | | Topography  Level to street, average |
| Gas | [·] | [ ] | [ ] | | [·] Storm Sewer | | View Amenity  Neighborhood/average |
| Water | [·] | | | | [·] Curb & Gutter | | Drainage and Flood Conditions  Drainage  appears adequate |
| Sanitary Sewer | [·] | | | | [·] Sidewalk  Alley | | No apparent flooding problems |
| | Underground Electricity & Telephone | | | [·] Street Lights | | | Is the property located in a HUD Identified Special Flood Hazard Area?  [ ] |

COMMENTS (including any easements or encroachments or any nonconforming use(s) of present improvements)  Site typical of area  No easements or encroachments noted  Non conforming uses are common  typical in area  as most lots are small and multi  family uses are common  All utilities available on site

FHLMC Form 71B-Rev  8/77 (Y2K)                                          Page 1

## DESCRIPTION OF IMPROVEMENTS

Existing ☐  Approx Year Built 19 00  ☐  Proposed ☐  Under Construction ☐  Elevator ☐  Walk-up  No of Stories 3  Row or Townhouse
No of Bldgs 1  No of Units 6  No of Rooms 29  No of Baths 6  Parking Spaces No 6  Type open, w/ 3 car garage
Basic Structural System  Wooden frame  Exterior Walls Wood shingle  Roof Covering  Flat rubber/gravel
Interior Walls  Plaster  Floors Hardwood/vinyl/ceramic/carpet.  Bath Floor and Walls  Ceramic tile/plaster
Insulation  Adequacy  Adequacy and Soundproofing  Average
Heating  ☐ Central  ☐ Indivd  Type Forced hot water boilers  Fuel Gas  Condition  Average, common for area  no impact
Air Conditioning  ☐ Central  ☐ Indivd  Describe None  Adequacy and Condition
Elevator(s)  Number 0  Automatic N/A  Adequacy and Condition  N/A  lack of elevators is typical, few buildings in area have any
Security Features  Front door locks  smoke detectors/fire alarm system

Kitchen cabinets, drawers and counter space  ☐ Adequate  ☐ Inadequate
☐ Range/Oven  ☐ Fan/Hood  ☐ Dishwasher  ☐ Disposal
☐ Refrigerator  ☐ Washer  ☐ Dryer
Hot Water Heater(s)  6 hot water heaters  gas
Plumbing Fixtures  Average, adequate
Electrical Service  6 separate 100 amp services, 60 amp house service
Recreational Facilities  None on site, typical for area

| OVERALL PROPERTY RATING | Good | Avg | Fair | Poor |
|---|---|---|---|---|
| General appearance of property | | ☐ | | |
| Quality of construction (materials and finish) | | ☐ | | |
| Condition of improvements | | ☐ | | |
| Rooms size and layout | | ☐ | | |
| Closets and storage | | ☐ | | |
| Plumbing-adequacy and condition | | ☐ | | |
| Electrical-adequacy and condition | | ☐ | | |
| Amenities and parking facilities | | ☐ | | |
| Appeal to market | | ☐ | | |

Effective Age 20  Yrs  Estimated Remaining Economic Life 45  Yrs
COMMENTS  (Special features, functional or physical inadequacies, repairs needed modernization, etc  Building is in average condition overall  All three floors contain two separate residential units  each of which is in average to good condition, average fit and finish  No repairs noted as needed, no functional or external obsolescence noted

## COST APPROACH

LAND SALES (complete ONLY if appropriate for this appraisal)

| | Zoning | Area | Sales Price | Date | Price per Sq Ft or per Unit |
|---|---|---|---|---|---|
| 1  365 West Avenue  Pawtucket | Res | 8 100 ±$ | 110,000 | 6/25/04 | $  13 58  Per |
| 2  55 Whitman Street, pawtucket | Res | 5 506 ±$ | 82,000 | 9/2/04 | $  14 89  Per |
| 3  204 Chandler Avenue, pawtucket | Res | 5 000 ±$ | 74 000 | 6/3/04 | $  14 80  Per |

Comments & Reconciliation  No land sales in central falls in last year, so 3 sales from neighboring (and sister) city of Pawtucket used
Estimated Land Value  $75 000

APARTMENT BUILDING(S)-ESTIMATED REPRODUCTION COST NEW
50 00 X  28 00  =  1,400  Sq ft X  3  (Stories) =  4,200 Sq ft X $  100 00  $  420,000
12 00 X  20 00  =  240  Sq ft X  3  (Stories) =  720  Sq ft X $  100 00  $  72,000
X  =  Sq ft X  (Stories) =  Sq ft X $  $
OTHER IMPROVEMENTS  appliances  $  6,000
Porches  $  12 000
$
TOTAL ESTIMATED COST NEW OF IMPROVEMENTS  $  510,000
LESS DEPRECIATION  30% physical, 10% economic obsolescence  $  204,000
DEPRECIATED VALUE OF IMPROVEMENTS  $  306,000
ADD-ESTIMATED LAND VALUE  $  75,000
INDICATED VALUE BY THE COST APPROACH (IN FEE SIMPLE)  $  381,000
IF LEASEHOLD DEDUCT VALUE OF FEE INTEREST (ATTACH CALCULATIONS)
INDICATED VALUE BY THE COST APPROACH (LEASEHOLD)  $

## COMPARABLE RENTAL DATA

| ITEM | COMPARABLE NO 1 | COMPARABLE NO 2 | COMPARABLE NO 3 |
|---|---|---|---|
| Address | 45 knight Street | 329 Hunt Street | 205 Hunt Street |
| | Central Falls | Central Falls | Central Falls |
| Proximity to subj | 0 18 miles | 0 80 miles | 0 95 miles |
| Rent survey date | May 2005 | May 2005 | May 2005 |
| Brief description of property improvements | No Units  4  No Vacant  0  Age  80  Yrs | No Units  4  No Vacant  0  Age  75  Yrs | No Units  4  No Vacant  0  Age  60  Yrs |
| | Similar overall to subject  Retail unit on first floor , 4 residential units above | Residential units, similar to subject | Similar overall to subject |

| Rm Count | | | Size | Monthly Rent | | | Rm Count | | | Size | Monthly Rent | | | Rm Count | | | Size | Monthly Rent | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tot | BR | b | Sq Ft | d/s | Rm | | Tot | BR | b | Sq Ft | d/s | Rm | | Tot | BR | b | Sq Ft | d/s | Rm |
| 5 | 3 | 1 | 1,200 | 1 050 | 0 88 | 210 | 5 | 3 | 1 | 1,100 | 1,000 | 0 91 | 200 | 3 | 1 | 1 | 824 | 675 | 0 82 | 225 |
| 3 | 1 | 1 | 678 | 650 | 0 96 | 217 | 5 | 3 | 1 | 1 100 | 975 | 0 89 | 195 | 3 | 1 | 1 | 824 | 675 | 0 82 | 225 |
| 3 | 1 | 1 | 600 | 650 | 1 08 | 217 | 3 | 1 | 1 | 650 | 675 | 1 04 | 225 | 3 | 1 | 1 | 824 | 675 | 0 82 | 225 |
| 5 | 3 | 1 | 1 200 | 1 200 | 1 00 | 240 | 3 | 1 | 1 | 650 | 655 | 1 01 | 218 | 3 | 1 | 1 | 824 | 665 | 0 81 | 222 |

| Utilities, furniture and amenities included in rent | Separate utilities | Separate utilities | Separate utilities |
|---|---|---|---|
| | Unfurnished, off street parking | Unfurnished, off street parking | Unfurnished, off street parking |
| | No on site amenities | No on site amenities | No on site amenities |
| Comparison to subject including rental concessions, if any | Similar to subject rental level  Property contains 4 residential units, 4th unit on is 1 bed, similar to unit listed above  Retail unit rents at level projected for subject | Good comparison to subject first floor retail use | Good comparison to subject first floor unit |

## MONTHLY RENT SCHEDULE SUBJECT

Utilities included in actual rents  ☐ Water  ☐ Gas  ☐ Heat  ☐ Electric  ☐ Air Conditioning  ☐ Sewer  maintenance
Utilities included in forecasted rents  ☐ Water  ☐ Gas  ☐ Heat  ☐ Electric  ☐ Air Conditioning  ☐ Sewer, maintenance

| No of Units | Unit RM Count | | | Total Rooms | Sq Ft Area Per Unit | No. Units Vacant | ACTUAL RENTS | | | FORECASTED RENTS | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Tot | BR | b | | | | Per Unit Unfurnished | Furnished | Total Rents | Per Unit Unfurnished | Furnished | Total Rents | Per Sq Ft or Room |
| 1 | 6 | 3 | 1 | 6 | 1,332 | 0 | 900 | | $  900 | 900 | | $  900 | 0 68 $  150 |
| 1 | 3 | 1 | 1 | 3 | 420 | 0 | 650 | | 650 | 650 | | 650 | 1 55  217 |
| 1 | 5 | 2 | 1 | 5 | 788 | 0 | 700 | | 700 | 700 | | 700 | 0 89  140 |
| 1 | 6 | 3 | 1 | 6 | 964 | 0 | 750 | | 750 | 750 | | 750 | 0 78  150 |
| 1 | 5 | 2 | 1 | 5 | 788 | 0 | 700 | | 700 | 700 | | 700 | 0 89  140 |
| 1 | 6 | 3 | 1 | 6 | 964 | 0 | 750 | | 750 | 750 | | 750 | 0 78  150 |
| 6 | TOTAL | | | 29 | | | | | $  4 450 | | | $  4,450 | |

| ITEM | SUBJECT | COMPARABLE NO. 1 | COMPARABLE NO. 2 | COMPARABLE NO. 3 |
|---|---|---|---|---|
| Address | 273-275 Rand St Central Falls | 30 West Hunt Street Providence | 70 Lincoln Avenue Providence | 33 Sumner Avenue Providence |
| Proximity to subject | | 0 45 miles | 0 71 miles | 0 39 miles |
| Map code | | | | |
| Lot size | 5 250 | 4755 sf | 4973 sq ft | 7088 sf |
| Brief description of building improvements | No Units __6__ No Vac __ Year Built 19 00 Two residential units on each of three floors | No Units __ No Vac __0 Year Built 19 25 Typical multi-family, one building, up/down | No Units __ No Vac __0 Year Built 19 20 Typical multi-family, one building up/ down | No Units __6__ No Vac __0 Year Built 19 00 4 residential units, retail first floor Average style and appeal |
| Quality | Average | Equal | Equal | Equal |
| Condition | Average | Equal | Equal | Equal |
| Recreational facilities | None on site/ typical for area | None on site | None on site | None on site |
| Parking | Garage/off street | Average for area | Limited off street | Limited off street |
| Tenant appeal | Average/good Typical unit style, above average condition Building is 5,256 sf | Average Typical style for area Building is 4,597 sf | Average Typical style for area Building is 5 616 sf | Average Typical style for area Building is 5,217 sf |

| | No of Units | UNIT ROOM COUNT Total | BR | Bath | No of Units | UNIT ROOM COUNT Total | BR | Bath | No of Units | UNIT ROOM COUNT Total | BR | Bath | No of Units | UNIT ROOM COUNT Total | BR | Bath |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Unit breakdown | 2 | 5 | 2 | 1 | 2 | 3 | 1 | 1 | 3 | 4 | 2 | 1 | 6 | 6 | 3 | 1 |
| | 2 | 5 | 3 | 1 | 3 | 4 | 2 | 1 | 3 | 5 | 3 | 1 | | | | |
| | 1 | 6 | 3 | 1 | 1 | 5 | 3 | 1 | | | | | | | | |
| | 1 | 3 | 1 | 1 | | | | | | | | | | | | |

| | | | | |
|---|---|---|---|---|
| Util paid by owner | Water sewer | Separate heat elect gas | Water, sewer | Water sewer |
| Data source | Inspect/owner/city data | MLS #447617/city | MLS #441797/city | MLS #446862/ city |
| Price | $ 375,000 /Unit F | $ 335,000 /Unit F | $ 383,000 /Unit F | $ 336 000 /Unit F |
| Sale Listing Offer | | Offered $359,900 (112DOM) | Offered $419 900 | Offered $349 900 (47 DOM) |
| Date of sale | Pending | 2/22/05 | 12/15/04 | 12/10/04 |
| Terms (including conditions of sale and financing terms) | None noted | Convent finan No special terms noted | No special terms noted | Convent finan No special terms noted |

Complete as many of the following items as possible using data effective at time of sale

| | | | | |
|---|---|---|---|---|
| Gross Annual Income | $ 53 400 | $ 48,900 | $ 50 300 | $ 53,460 |
| Gross Ann Inc Mult (1) | 7 02 | 6 85 | 7 61 | 6 29 |
| Net Annual Income | $ 34,825 | $ | $ | $ |
| Expense Percentage (2) | 34 78 % | 100 00 % | 100 00 % | 100 00 % |
| Overall Cap Rate (3) | 9 29 % | % | % | % |
| Price per unit | $ 62,500 | 55 833 | $ 63 833 | $ 56,000 |
| Price per room | $ 12,931 | $ | $ | $ |
| Price gross bldg area | $ /sq ft bldg area | $ 72 87 /sq ft bldg area | $ 68 19 /sq ft bldg area | $ 64 40 /sq ft bldg area |

(1) Sale Price / Gross Annual Income  (2) Total Annual Expenses / Total Gross Annual Income  (3) Net Annual Income / Price

RECONCILIATION    True cap rate cannot be determined from sales, as the operational cost not avaitable for any of them  However, using indicators found in each sale, the value is estimated as follows

Value    Using the indicators from the comp sales, the value of the subject is estimated

| per sq ft | $70 00 x 5,256 sf | = $367,920 | Based on the data provided, the estimate of subject value is $375,000 |
|---|---|---|---|
| per unit | $60 000 x 6 | = $360 000 | |
| per GRM | 7 20 x $53,400 | = $384 480 | |

INDICATED VALUE BY MARKET APPROACH 375 000

| INCOME | | EXPENSES | ACTUAL | FORECASTED |
|---|---|---|---|---|
| Total Monthly Apartment Forecasted Rents | $ 4,450 | Real Estate Taxes* | $ 2,587 63 | $ |
| Other Monthly Income (itemize) | | Other taxes or licenses | | |
| | $ | Insurance | 1,200 | |
| Total Gross Monthly Forecasted Income | $ 4,450 | Unsubordinated ground rent | | |
| Total Gross Annual Forecasted Income | $ 53,400 | Fuel | | |
| Less Forecasted Vacancy and Collection Loss ( 5 %) | $ ( 2 670 ) | Gas | | |
| Effective Gross Annual Income | $ 50 730 | Electricity | | |
| Less Forecasted Expenses & Replacement Reserves | $ ( 15,905 ) | Water and sewer | 1,250 | |
| Net Annual Income from Total Property | $ 34,825 | Trash removal | in taxes | |
| Less Return on and Recapture of Depreciated Value of | | Pest control | 0 | |
| Furnishings ($ @ %) | $ ( ) | Maintenance and repairs | 2,500 | |
| Net Annual Income from Real Property | $ 34,825 | Interior and exterior decorating | 2,500 | |
| Capitalized as follows | | Cleaning expenses and supplies | 400 | |
| See development of cap rate on following page | | Management (Off-site) | 2,500 | |
| Net income $34,825/ cap rate 083 = $419 578 rounded to $420,000 | | Res Mgr salary & apartment | | |
| | | Janitor(s) salary & apartment | | |
| | | Miscellaneous | | |
| *Real Est Taxes (x) Actual  ( ) Est Tax Rate Per $100  $ | | misc labor | 1,200 | |
| Total Assessed Value $ 232,600 | | REPLACEMENT RESERVES | | |
| Comments  Income approach develops value similar to market data | | Carpeting and drapes | | |
| This provides good support for final estimate of value | | Ranges and refrigerators | 650 | |
| This appraiser places strong weight on the income approach in the final | | Dishwashers and disposals | | |
| estimate | | Individual heating & AC units | 817 | |
| | | Root | 300 | |
| | | TOTAL EXPENSES & REPL RES | $ 15,905 | $ |
| | | INDICATED VALUE BY INCOME APPROACH $ | 420,000 | |

FHLMC FORM 71B - Rev  8/77                                                                                     Page 3

Form 71B — "TOTAL for Windows" appraisal software by a la mode, inc — 1-800-ALAMODE

GENERAL COMMENTS (Including comments on any items rated poor or fair)  Subject very typical of properties in area   There are limited sales available for comparison  the most applicable of which were chosen for use

In comparison to recent sales, consideration for time,  distance, location, quality, size,  condition  utility cost included in rents  garages  These adjustments are not shown in report, but all differences are considered in final opinion of value

CONDITIONS AND REQUIREMENTS OF APPRAISAL (Include required repairs, replacements, painting, termite inspections, etc)   No special conditions of report  The properties demonstrate conventional wear and tear  with only expected repairs and maintenance expected

## RECONCILIATION AND VALUE CONCLUSION

Indicated Value by the Cost Approach          $        381 000

Indicated Value by the Market Approach        $        375 000

Indicated Value by the Income Approach        $        420,000

FINAL RECONCILIATION    All three approaches weighed into final opinion of value  Cost approach given least weight  as the building is older and less able to be judged from this approach  The comparable sales approach and the income approach are each weighed equally

I certify, that to the best of my knowledge and belief, the statements made in this report are true and I have not knowingly withheld any significant information, that I have personally inspected subject property, both inside and outside, and have made an exterior inspection of all comparable sales listed herein, that I have no interest, present or contemplated, in subject property or the participants in the sale, that neither the employment nor compensation to make said appraisal is contingent upon any value estimate  and, that all contingent and limiting conditions are stated herein                        [✓] Certification and Statement of Limiting Conditions
(FHLMC Form 439 Rev  6/93) applies     ( [ ] ) on file with Client    ( [✓] Attached)
As a result of my investigation and analysis, my estimate of Market Value of the subject property as of          10 may 2005          19____  is

$  375,000

Date  11 May 2005                          Appraiser
                                    If applicable  complete the following      James A  Houle, Houle & Associates

Date _____          Appraiser _____

Date _____   [ ] Supervising or  [ ] Review Appraiser
                                       [ ] Did  [ ] Did Not Physically Inspect Property

### FOR LENDER'S USE ONLY (completion optional)

Loan Recommended  $ _____  @ _____ %   Term _____ yrs   Principal & Interest $ _____ /mo  $ _____ /annually
Subject to _____

Borrower's Cost or Purchase Price     $_____   Appraised Value  $_____                  Loan to Appraised Value _____ %
Loan Per Unit   $_____              Per Room  $_____              Per Sq  Ft  of Building Area $_____
Gross Annual Forecasted Income   $_____        Gross Annual Income Multiplier _____       Overall Capitalization Rate _____ %
Forecasted Annual Expenses and Replacement Reserves       $_____ ( _____ % of Gross Annual Forecasted Income)
Break-even Point (this loan)  (Annual Exp  & RR   $_____       + Annual P & I pymts  $_____       ) / (Gross Annual Income  $_____       ) = _____ %
  (All financing)  (Annual Exp & RR   $_____       + Annual P & I pymts  for all financing $_____       ) / (Gross Annual Inc  $_____       ) = _____ %
Borrower's Return on Appraised Equity       (Net Annual Inc   $_____    (-) Annual P & I pymts  $_____    ) = $_____   (1)
                                      (Appraised Value  $_____    (-) Loan Amt  $_____    ) = $_____   (2)
                                                             $_____  (1) / $ (_____ ) = _____ (2) = _____ %
Comments or Committee Action

FHLMC FORM 71B - Rev  8/77                                                                Page 4

## Supplemental Addendum

| | | | | |
|---|---|---|---|---|
| Borrower/Client | Sobeida & Juane Valdera & Bahij Butros | | | |
| Property Address | 273-275 Rand St | | | |
| City  Central Falls | County  Providence | State  RI | Zip Code  02863 | |
| Lender    New Century Mortgage Corporation | | | | |

**· Supplemental Addendum ·**

Supplemental AddendumSupplemental Addendum

DEVELOPING A CAPITALIZATION RATE

Factors      20 year mortgage
            7 50% interest rate for mortgage
            75% loan to value ratio for mortgage
            10 year investment holding period
            11% reinvestment rate for investor's equity position
            25% equity contribution

Mortgage/ equity without algebra formula

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Loan Ratio x Annual Constant | | | | = | | | | |
| 75 | x | 0970 | | | | = | | 073 |
| Equity Ratio x Equity Yield Rate | | | + | = | | | | |
| 25 | x | 11 | | | | = + | | 0275 |
| Subtotal | | | | | | 1005 | | |
| Loan Ratio x Paid Off Loan Ratio x SFF | | - | = | | | | | |
| 75 | x | 321 | x | 060 | | = - 014 | | |
| | | Basic Rate | | | = | 086 | | |
| - Appreciation x SFF | | = | | | | | | |
| 05 | x | 056 | | | | = - 003 | | |
| | | Cap Rate | | | = | 083 | | |

Final rate   083

At this point, the net operational income is brought forward from the earlier calculation
The capitalization rate, developed above, is divided into this figure  The result then represents the estimate of value through
this approach

**Supplemental Addendum**                                          File No.

| Borrower/Client | Sobeida & Juana Valdera & Bahij Butros | | | | |
|---|---|---|---|---|---|
| Property Address | 273-275 Rand St. | | | | |
| City  Central Falls | | County  Providence | State  RI | | Zip Code  02863 |
| Lender   New Century Mortgage Corporation | | | | | |

**PURPOSE OF THE ADDENDUM**

The purpose of the addendum is to provide additional information which is considered to be relevant in the appraisal of the subject property

**PURPOSE OF THE APPRAISAL**

The purpose of the appraisal is to express an opinion of market value of the fee simple absolute interest in the subject residential property. The market value of the property is estimated as if available for sale in the open market on the effective date of this appraisal.

**THE FUNCTION OF THE APPRAISAL**

The function of the appraisal is reportedly to provide the necessary documentation upon which to secure mortgage financing collateralized in part by the property described in this report.  This report is intended only for the use of the client noted, or its designee (as intended user), and may not be relied upon for use by any other party.

**THE SCOPE OF THE APPRAISAL**

The scope of this appraisal includes a physical inspection of the subject site and improvements, including measuring the improvements and taking sufficient photographs to adequately characterize the property appraised.  The appraiser conducted an overview of the current market conditions and trends along with an inspection of the subject neighborhood to assist in the determination of the neighborhood characteristics.  Information was gathered from public records, multiple listing services and other identified sources.  Confirmation is included where available. The sources and data are considered reliable.  When conflicting information was provided, the source deemed most reliable was used.  Data believed to be unreliable was not included in the report, nor was it used as a basis for the value conclusion.

The appraised value is subject to conditions and explanations contained in this report which sets forth the rationale, assumptions and significant facts upon which the appraisal is based.

**SUBJECT PROPERTY**

**Report Format**  This report constitutes a "Complete Appraisal  Summary Report".

Personal Property   No items of personal property were included in the final value estimate of the subject property.

Taxes appear typical for properties in area.

**NEIGHBORHOOD**

The subject neighborhood is comprised primarily of single unit dwellings in average to good condition.  The subject improvements are compatible w/the area.  The nghbrhd is the stable stage of its life cycle.  Employment stability appears average and the overall neighborhood appeal is average. Access to highways & major routes is good

There were no apparent adverse factors noted that would adversely affect marketability or value.

**SITE**

The highest and best use of the subject property "as vacant" and "as improved" are that of the subject's current use; a 6 unit residential building, w/ 3 garages

**Legal Non Conforming.**  The lot size does not conform to current zoning regulations. However, by virtue of existence prior to current zoning regulations, the use is considered legal. In the event of loss by fire or other natural causes, the current improvements could be rebuilt without obtaining a zoning variance

**Hazardous Substances:**  The value estimated in this report is based on the assumption that the property is not negatively affected by the existence of hazardous substances or detrimental environmental conditions. This appraiser is not an expert in the detection of hazardous substances or detrimental environmental conditions.  The appraiser's routine inspection of, and inquiries about, the subject property did not

## Supplemental Addendum

| Borrower/Client | Sobeida & Juane Valdera & Bahu Butros | | |
|---|---|---|---|
| Property Address | 273-275 Rand St | | |
| City Central Falls | County Providence | State RI | Zip Code 02863 |
| Lender | New Century Mortgage Corporation | | |

develop any information that indicated any apparent hazardous substances or detrimental environmental conditions which would affect the property negatively

**Dimensions.**   Dimensions are per Town maps and deed

**SUBJECT IMPROVEMENTS CONTINUED**

**The heating** (and/or cooling) system is assumed to be in average working condition. Nothing was viewed at the inspection to the contrary yet the Appraiser is not a heating/cooling contractor or specialist and is not competent to render an opinion as to the degree of efficiency or to classify the unit as poor, fair, average or good condition. Should the lender be concerned about this issue, a professional should be consulted. There is no fuel storage tank on site.

**COST APPROACH**

**Land Value**   The subject land value was derived through a compilation and correlation of data from the subject community and or market area. This data includes various information obtained from comparable closed sales, current listings, extractions, and through the allocation method.

## Building Sketch

| | | | |
|---|---|---|---|
| Borrower-Client | Sobeida & Juane Valdera & Bahy Butros | | |
| Property Address | 273-275 Rand St | | |
| City  Central Falls | County  Providence | State  RI | Zip Code  02863 |
| Lender  New Century Mortgage Corporation | | | |



**Building Sketch**

| Borrower/Client | Sobeida & Juane Valdera & Baby Butros | | | | | |
|---|---|---|---|---|---|---|
| Property Address | 273-275 Rand St | | | | | |
| City | Central Falls | County | Providence | State | RI | Zip Code 02863 |
| Lender | New Century Mortgage Corporation | | | | | |



UNITS #3+5

KITCHEN

LIVING

DINING

BED

BATH

ENTRY PORCH

BED

7'

12'

58'

KITCHEN

BED

LIVING

UNITS #4+6

BED

HALL

BATH

PORCH

BED

8'

14'   40'

SECOND AND THIRD FLOORS

## Location Map

| | | | | | |
|---|---|---|---|---|---|
| Borrower/Client | Soboeda & Juane Valdera & Bany Butros | | | | |
| Property Address | 273-275 Rand St | | | | |
| City | Central Falls | County | Providence | State | RI | Zip Code | 02863 |
| Lender | New Century Mortgage Corporation | | | | |

Comparable sales map



# Location Map

| Borrower/Client | Sobeida & Juane Valdera & Bahy Butros | | | | |
|---|---|---|---|---|---|
| Property Address | 273-275 Rand St | | | | |
| City | Central Falls | County | Providence | State RI | Zip Code 02863 |
| Lender | New Century Mortgage Corporation | | | | |

Comparable rentals map



**DEFINITION OF MARKET VALUE:** The most probable price which a property should bring in a competitive and open market under all conditions requisite to a fair sale, the buyer and seller, each acting prudently knowledgeably and assuming the price is not affected by undue stimulus. Implicit in this definition is the consummation of a sale as of a specified date and the passing of title from seller to buyer under conditions whereby (1) buyer and seller are typically motivated, (2) both parties are well informed or well advised and each acting in what he considers his own best interest, (3) a reasonable time is allowed for exposure in the open market (4) payment is made in terms of cash in U S dollars or in terms of financial arrangements comparable thereto and (5) the price represents the normal consideration for the property sold unaffected by special or creative financing or sales concessions* granted by anyone associated with the sale

> * Adjustments to the comparables must be made for special or creative financing or sales concessions  No adjustments are necessary for those costs which are normally paid by sellers as a result of tradition or law in a market area, these costs are readily identifiable since the seller pays these costs in virtually all sales transactions  Special or creative financing adjustments can be made to the comparable property by comparisons to financing terms offered by a third party institutional lender that is not already involved in the property or transaction  Any adjustment should not be calculated on a mechanical dollar for dollar cost of the financing or concession but the dollar amount of any adjustment should approximate the market's reaction to the financing or concessions based on the appraiser's judgement

## STATEMENT OF LIMITING CONDITIONS AND APPRAISER'S CERTIFICATION

**CONTINGENT AND LIMITING CONDITIONS:**  The appraiser's certification that appears in the appraisal report is subject to the following conditions

1   The appraiser will not be responsible for matters of a legal nature that affect either the property being appraised or the title to it  The appraiser assumes that the title is good and marketable and therefore will not render any opinions about the title  The property is appraised on the basis of it being under responsible ownership

2   The appraiser has provided a sketch in the appraisal report to show approximate dimensions of the improvements and the sketch is included only to assist the reader of the report in visualizing the property and understanding the appraiser's determination of its size

3   The appraiser has examined the available flood maps that are provided by the Federal Emergency Management Agency (or other data sources) and has noted in the appraisal report whether the subject site is located in an identified Special Flood Hazard Area  Because the appraiser is not a surveyor, he or she makes no guarantees express or implied regarding this determination

4   The appraiser will not give testimony or appear in court because he or she made an appraisal of the property in question unless specific arrangements to do so have been made beforehand

5   The appraiser has estimated the value of the land in the cost approach at its highest and best use and the improvements at their contributory value These separate valuations of the land and improvements must not be used in conjunction with any other appraisal and are invalid if they are so used

6   The appraiser has noted in the appraisal report any adverse conditions (such as needed repairs  depreciation  the presence of hazardous wastes, toxic substances  etc ) observed during the inspection of the subject property or that he or she became aware of during the normal research involved in performing the appraisal  Unless otherwise stated in the appraisal report  the appraiser has no knowledge of any hidden or unapparent  conditions of the property or adverse environmental conditions (including the presence of hazardous wastes  toxic substances  etc ) that would make the property more or less valuable and has assumed that there are no such conditions and makes no guarantees or warranties  express or implied, regarding the condition of the property  The appraiser will not be responsible for any such conditions that do exist or for any engineering or testing that might be required to discover whether such conditions  exist  Because the appraiser is not an expert in the field of environmental hazards, the appraisal report must not be considered as an environmental assessment of the property

7   The appraiser obtained the information, estimates  and opinions that were expressed in the appraisal report from sources that he or she considers to be reliable and believes them to be true and correct  The appraiser does not assume responsibility for the accuracy of such items that were furnished by other parties

8   The appraiser will not disclose the contents of the appraisal report except as provided for in the Uniform Standards of Professional Appraisal Practice

9   The appraiser has based his or her appraisal report and valuation conclusion for an appraisal that is subject to satisfactory completion  repairs, or alterations on the assumption that completion of the improvements will be performed in a workmanlike manner

10   The appraiser must provide his or her prior written consent before the lender/client specified in the appraisal report can distribute the appraisal report (including  conclusions about the property value  the appraiser's identity and professional designations and references to any professional appraisal organizations or the firm with which the appraiser is associated) to anyone other than the borrower  the mortgagee or its successors and assigns, the mortgage insurer, consultants  professional  appraisal organizations, any state or federally approved financial institution or any department, agency, or instrumentality of the United States or any state or the District of Columbia, except that the lender/client may distribute the property description section of the report only to data collection or reporting service(s) without having to obtain the appraiser's prior written consent  The appraiser's written consent and approval must also be obtained before the appraisal can be conveyed by anyone to the public through advertising  public relations  news  sales  or other media

James House & Associates (401)846-5225
Form ACR — "TOTAL for Windows" appraisal software by a la mode, inc — 1-800 ALAMODE

**APPRAISER'S CERTIFICATION:**  The Appraiser certifies and agrees that

1   I have researched the subject market area and have selected a minimum of three recent sales of properties most similar and proximate to the subject property for consideration in the sales comparison analysis and have made a dollar adjustment when appropriate to reflect the market reaction to those items of significant variation   If a significant item in a comparable property is superior to  or more favorable than, the subject property  I have made a negative adjustment to reduce the adjusted sales price of the comparable and  if a significant item in a comparable property is inferior to  or less favorable than the subject property  I have made a positive adjustment to increase the adjusted sales price of the comparable

2   I have taken into consideration the factors that have an impact on value in my development of the estimate of market value in the appraisal report   I have not knowingly withheld any significant information from the appraisal report and I believe, to the best of my knowledge, that all statements and information in the appraisal report are true and correct

3   I stated in the appraisal report only my own personal  unbiased  and professional analysis  opinions, and conclusions  which are subject only to the contingent and limiting conditions specified in this form

4   I have no present or prospective interest in the property that is the subject to this report, and I have no present or prospective personal interest or bias with respect to the participants in the transaction  I did not base, either partially or completely  my analysis and/or the estimate of market value in the appraisal report on the race  color  religion  sex, handicap  familial status  or national origin of either the prospective owners or occupants of the subject property or of the present owners or occupants of the properties in the vicinity of the subject property

5   I have no present or contemplated future interest in the subject property, and neither my current or future employment nor my compensation for performing this appraisal is contingent on the appraised value of the property

6   I was not required to report a predetermined value or direction in value that favors the cause of the client or any related party  the amount of the value estimate  the attainment of a specific result  or the occurrence of a subsequent event in order to receive my compensation and/or employment for performing the appraisal  I did not base the appraisal report on a requested minimum valuation  a specific valuation  or the need to approve a specific mortgage loan

7   I performed this appraisal in conformity with the Uniform Standards of Professional Appraisal Practice that were adopted and promulgated by the Appraisal Standards Board of The Appraisal Foundation and that were in place as of the effective date of this appraisal  with the exception of the departure provision of those Standards  which does not apply  I acknowledge that an estimate of a reasonable time for exposure in the open market is a condition in the definition of market value and the estimate I developed is consistent with the marketing time noted in the neighborhood section of this report  unless I have otherwise stated in the reconciliation section

8   I have personally inspected the interior and exterior areas of the subject property and the exterior of all properties listed as comparables in the appraisal report  I further certify that I have noted any apparent or known adverse conditions in the subject improvements, on the subject site  or on any site within the immediate vicinity of the subject property of which I am aware and have made adjustments for these adverse conditions in my analysis of the property value to the extent that I had market evidence to support them  I have also commented about the effect of the adverse conditions on the marketability of the subject property

9   I personally prepared all conclusions and opinions about the real estate that were set forth in the appraisal report  If I relied on significant professional assistance from any individual or individuals in the performance of the appraisal or the preparation of the appraisal report, I have named such individual(s) and disclosed the specific tasks performed by them in the reconciliation section of this appraisal report  I certify that any individual so named is qualified to perform the tasks  I have not authorized anyone to make a change to any item in the report  therefore  if an unauthorized change is made to the appraisal report, I will take no responsibility for it

**SUPERVISORY APPRAISER'S CERTIFICATION:**  If a supervisory appraiser signed the appraisal report  he or she certifies and agrees that I directly supervise the appraiser who prepared the appraisal report  have reviewed the appraisal report  agree with the statements and conclusions of the appraiser  agree to be bound by the appraiser's certifications numbered 4 through 7 above, and am taking full responsibility for the appraisal and the appraisal report

**ADDRESS OF PROPERTY APPRAISED:**   273-275 Rand St , Central Falls, RI 02863

| APPRAISER: | SUPERVISORY APPRAISER (only if required): |
|---|---|
| Signature ___ *illegible* | Signature _____ |
| Name   James A  Houle  Houle & Associates | Name _____ |
| Date Signed   11 May 2005 | Date Signed _____ |
| State Certification #   A00769G | State Certification # _____ |
| or State License # _____ | or State License # _____ |
| State   Rhode Island | State _____ |
| Expiration Date of Certification or License  5/4/2006 | Expiration Date of Certification or License _____ |

Did        Did Not Inspect Property

Form ACR — "TOTAL for Windows" appraisal software by a la mode  inc — 1-800-ALAMODE

**Appraiser's Certification**

| Borrower/Client | Sopeida & Juane Valdera & Bahij Butros | | |
| Property Address | 273-275 Rand St | | |
| City | Central Falls | County | Providence | State | RI | Zip Code | 02863 |
| Lender | New Century Mortgage Corporation | | |



**State of Rhode Island and Providence Plantations**

Department of Business Regulation

Division of Licensing and Consumer Protection

Real Estate Appraisers Section

233 Richmond St., Suite 230

Providence, R.I. 02903-4230

**Certified General Appraiser**

Certification No. __A00769G__

This certification Expires on __05/04/2006__

(In accordance with Title V, Chapter 20.7 of the General Laws of Rhode Island relating to Real Estate Appraisers)

Pursuant to vested authority and having received full payment of the required fee, the Director of the Department of Business Regulation has licensed/certified

__JAMES A. HOULE__

The person named herein may engage in the business of appraisal practice, provided he shall in all respects conform to the provisions of Title V, Chapter 20.7 of the General Laws of Rhode Island 1987, as amended, and the rules and regulations issued under authority thereof, beginning __5/5/2004__ and ending __5/4/2006__ unless this license is suspended, revoked or voluntarily returned to the Department during this period.

Chairman, Real Estate Appraisers Board

Director of Business Regulation

**E & O**

| Borrower/Client | Sobeida & Juane Valdera & Bahij Butros | | | | | |
|---|---|---|---|---|---|---|
| Property Address | 273-275 Rand St | | | | | |
| City | Central Falls | County | Providence | State | RI | Zip Code 02863 |
| Lender | New Century Mortgage Corporation | | | | | |



1438-F West Main Street
Ephrata, PA 17522-1345

Phone 717.721-3500
Fax    717.721-3515

August 25, 2004

Jim Houle
Houle & Associates
Fax #: 401-846-1818
No. of Pages: 1

Re:  Errors & Omissions for Rea. Estate Appraisers
_____

This note is to confirm that our file shows Houle & Associates has Real
Estate Appraisers Errors or Omissions Insurance.

Insurance Company: Lexington Insurance Company
Certificate #: 01253
Certificate Policy: 02/09/04-02/09/05
Limit of Liability: $500,000 each claim
                    $500,000 aggregate

Thanks,

Kate Ginder

## Supplemental Addendum

| | | |
|---|---|---|
| Borrower/Client   Sobeida & Juane Valdera & Bahir Butros | | |
| Property Address  273-275 Rand St | | |
| City  Central Falls | County  Providence | State  RI | Zip Code  02863 |
| Lender   New Century Mortgage Corporation | | |

JAMES HOULE & ASSOCIATES
198 Union Street
Portsmouth, Rhode Island 02871

Voice  401- 846- 5225
Facsimile  401- 846- 1818
..........................................

QUALIFICATIONS OF APPRAISER, JAMES A  HOULE


LICENSING

Rhode Island Appraisal Certification  #A00769 G
Rhode Island Real Estate Broker  #B09805

BUSINESS EXPERIENCE

| | |
|---|---|
| James Houle & Associates, Portsmouth, RI | 1981- Present |
| Real Estate Appraisal, Consulting & Brokerage Services | |
| Deputy Tax Assessor, City of Newport, RI | 1990- 1998 |
| Appraisal and Mass Assessment Services | |
| Gold Star Group, Middletown, RI | 1988-1989 |
| Real Estate Education and Franchise Development | |
| Atlantic Properties, Middletown, RI | 1985-1988 |
| Principal Broker | |
| L H  Houle Realty, Stafford Springs, Conn | 1975-1983 |
| Consulting Broker | |
| Better Homes Realty, Middletown  RI | 1978-1981 |
| Principal Broker | |
| Heritage Realty, Newport, RI | 1975-1978 |
| Associate Broker | |
| Kennan Associates, Cumberland, RI | 1973-1975 |
| Associate Broker | |

PROFESSIONAL QUALIFICATIONS AND RELATED BOARDS
ACTIVE
Licensed Real Estate Broker, Rhode Island
Licensed Auctioneer, Rhode Island (Approved for Real Estate Sales)
Certified Real Estate Appraiser, Rhode Island
Approved by State of Rhode Island, Office of Municipal Affairs, to perform city- wide mass appraisals and revaluations, as
required by Rhode Island law
Board of Realtors, (Officer of Newport County Board, 1975)


RELATED EDUCATION

BA degree from Clark University  Worcester  Massachusetts, 1973

Society of Real Estate Appraisers, course #101 Introduction to Appraisal
Society of Real Estate Appraisers, course #102 Small Income Property Appraisal
R I  Tax Assessor's Administrative Course
Graduate Realtor Institute, Board of  Realtors
Uniform Standards of Professional Practice  University of Rhode Island
Income Approach to Property Valuation, University of Rhode Island
Practical Application of Income Approach to Value, University of Rhode Island
Seminars
Impact of Environmental Issues in Appraisals, RI Board of Realtors
Rhode Island Tax Law, NLI Institute
Performing an In House Revaluation, International Order of Assessing Officers
Lead Issues in Real Estate, RI Board of Realtors
Tax Issues in Real Estate, RI Board of Realtors
Appraiser as Expert Witness, RI Board of Realtors

Seminars as Approved Instructor
Real Estate Tax Assessment  How to Judge its Equity
Real Estate Financing  Conventional and Creative

APPRAISAL EXPERIENCE
Active since 1976, performing appraisals of single and multi family housing and    commercial/ industrial properties
Experience in appraising impacted/ contaminated properties
Experience in appraising specialty/ partial interests
Experience in appraising water related utilities
Accepted as expert in Rhode Island Family Court
Accepted as expert in Rhode Island Superior Court
Accepted as expert in Rhode Island Bankruptcy Court

**Supplemental Addendum**

File No.

Page #21

| | |
|---|---|
| Borrower/Client | Sobeida & Juane Valdera & Bahij Butros |
| Property Address | 273-275 Rand St |
| City Central Falls | County Providence | State RI | Zip Code 02863 |
| Lender | New Century Mortgage Corporation |

Accepted as expert before several Rhode Island community Boards of Tax Appeals
Accepted as expert before several Rhode Island Zoning Boards of Appeal

LENDING INSTITUTIONS REPRESENTED

Residential Mortgage Company, Providence, RI
Boston Five Cent Savings Bank  Providence, RI
Plymouth Mortgage Company, Middletown, RI
Commonwealth Mortgage Company  Middletown  RI
Fleet Mortgage Company, Providence, RI
People's Credit Union, Middletown, RI
Citizen's Savings Bank, Riverside, RI
Navy Federal Credit Union, Middletown, RI
Pier Bank, Narragansett, RI
Loans for Homes  East Greenwich  RI
Colonial Mortgage Company  East Providence, RI
Rhode Island Mortgage Store, Cranston, RI
New England Funding, North Providence, RI
Milestone Mortgage Company, Cranston, RI
Business Lenders, Providence, RI
Howes Funding, Cranston, RI
Commerical Loan Inventors, Cranston, RI
Greentree Mortgage Company, Atlanta, GA

Other significant clients
Ford Motor Company
NYNEX (Bell Atlantic)
Stone Bridge Water District, Tiverton, RI
Newport, RI Public Utilities Department
Church Community Housing Corporation, Newport, RI



# THE AMERICAN REAL ESTATE INSPECTION SERVICES GROUP

*A Division of Pyramid Realty Advisors, Inc.*

121 ALHAMBRA PLAZA, SUITE 1249
CORAL GABLES, FLORIDA 33134
VOICE  (305)/665-2450
FAX   (305)/665-3850

## SITE INSPECTION

**Rand Street Apartments**

273-275 Rand Street

Central Falls, RI 02863

New Century Mortgage Corp.

July 2005

---

## THE AREIS GROUP
Your Commercial Property Inspection Resource Tool

## COMMERCIAL PROPERTY SITE INSPECTION (SHORT FORM)

Prepared By/Date.          TYRONE DAVIS  07/26/2005          Reviewed By/Date.          PAUL JONES  07/26/2005

---

**A.      PROPERTY CHARACTERISTICS**

Property Name:          RAND STREET
Property Address:       273-275 RAND STREET
Property City, ST, Zip: CENTRAL FALLS RI 02863

Property Type          Office _____          Retail _____          Industrial _____          R&D _____
                       Warehouse _____       Self-Storage _____    Mixed Use _____         Land _____
                       Other __X__

Nearest Major City to the Subject:               PROVIDENCE RI
Distance & Direction of Major City from Subject: 1 MILE NORTH

Occupancy.  YES          Occupancy Date:  06/01/2005          Occupancy Source:  Physical inspection

---

**B.      LOCATION**

Rating:          Best                                                              Worst
          1       1 5       2       2 5       3       | 3 5 |       4       4 5       5          (Within Region)

Comments:

---

**C.      NEIGHBORHOOD**

Rating:          Best                                                              Worst
          1       1 5       2       2 5       3       | 3 5 |       4       4 5       5          (Within Market)

Area Type:          Urban  __X__          Suburban _____          Small town _____          Rural _____

Neighborhood Built-up Stratification          10% SINGLE, 60% MULTI, 20% COMMERCIAL/INDUSTRIAL, 10% VACANT.
(% single family, % multi family, % commercial,
% vacant etc )

Growth Trend & Comments:          MARKET GROWTH TREND HAS BEEN STEADY. MARKET IS OVER VALUED AND
                                  SUBJECT TO CHANGE

---

**D.      SUBJECT DESCRIPTION**

General Property Description:          SUBJECT IS A THREE –LEVEL, SIX-FAMILY STRUCTURE IN AVERAGE CONDITION.
                                       WITH FOUR CAR GARAGE  LOT SIZE 7070

Page 1

**Comments:**

SUBJECT APPEARS TO BE IN AVERAGE CONDITION  TWO TONE PAINTED WOOD SHANGLE EXTERIOR, OLDER WINDOWS, FLAT ROOF, NEW HEATING SYSTEMS, NEW HOT WATER TANKS, GAS BASEBOARD HOT WATER HEAT, GROSS LIVING AREA IS 5256 SQ FT  WHICH CONSISTS OF SIX UNITS  THREE, FIVE-ROOM UNITS, TWO FOUR ROOM-UNITS,  AND ONE, THREE-ROOM UNIT

---

**E.     IMPROVEMENTS**

Rating:

| Best | | | | | | | | Worst | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 5 | 2 | 2 5 | 3 | 3 5 | 4 | 4 5 | 5 | (Within Market) |

**Deferred Maintenance:**

| Item | Estimated Cost to Cure | Estimated Time Frame to Cure |
|---|---|---|
| NEW WINDOWS | $12,000 00 | |
| FRESH PAINT | $15,000 00 | |
| | | |

**Comments.**

RATED SUBJECT AS IN AVERAGE CONDITION  WITH INTERIOR AND EXTERIOR PAINT AND NEW WINDOWS THE RATING WOULD CHANGE TO GOOD CONDITION

---

**F.     EXTERIOR / INTERIOR**

Rating:

| Best | | | | | | | | Worst | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 5 | 2 | 2.5 | 3 | 3 5 | 4 | 4 5 | 5 | (Within Market) |

| | Excellent | Good | Average | Fair | Poor |
|---|---|---|---|---|---|
| Overall Exterior Condition: | | | X | | |
| Overall Interior Condition: | | X | | | |

**Comments:**

INTERIOR IS IN GOOD CONDITION, EXTERIOR COULD USE FRESH PAINT AND NEWER WINDOWS  OVERALL SUBJECT IS SOLID  UNITS WERE RENOVATED WITHIN THE LAST YEAR

---

**G.     OVERALL COMPETITIVENESS**

Rating:

| Best | | | | | | | | Worst | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 5 | 2 | 2 5 | 3 | 3 5 | 4 | 4 5 | 5 | (Within Market) |

**Comments:**

SUBJECT COMPARES WELL TO OTHER COMMERCIAL REAL ESTATE IN AREA

| H. | MARKET OVERVIEW |
|----|----------------|

| | |
|---|---|
| Market Occupancy (%): | 75% |
| Occupancy by Sub-Type (%): | 25% |

| Market Rental Rates and Price Stability (increase/decrease/stable) | MARKET RENTAL RATES ON AN AVERAGE IS ABOUT $900.00 PER UNIT  RENTAL PRICE IS STABLE |
|---|---|

**General Comments Regarding the Property.**

SUBJECT HAS LOTS OF POTENTIAL FOR BEING A GOOD INVESTMENT PROPERTY. SIX UNITS IN GOOD CONDITION WITH LOTS OF UPDATES AND FOUR CAR GARAGE IN BACK  PROPERTY HAS LOTS OF SPACE AND SITS ON A LARGE 7070 SQ FT LOT  LOCATED LESS THAN TWO MINUTES AWAY FROM HIGHWAY

# BROKER/INVESTOR INTERVIEW

| Asset Name | RAND STREET APARTMENTS | Control #: | LEHM#### |
|---|---|---|---|
| Address: | 273-275 RAND STREET | SF/Units. | |
| Interviewer: | TYRONE DAVIS | | |

## Interview I

Market Contact:   JAMES KUHN                    Phone   617-469-3360

Firm.   MASS REALTY ADVISORS

| | | |
|---|---|---|
| 1. | Market Rent Estimate (per SF or Unit). | APPROXIMENTLY $900 PER UNIT |
| 2 | Market TI's (if applicable): | N/A |
| 3 | Market Expenses (per SF or Unit) | $250 PER UNIT |
| 4. | Market Occupancy Rate | 75% |
| 5 | Market Lease Term. | 1 YEAR |
| 6. | Market Cap Rate | 10.5 |
| 7 | Value Estimate (per SF or Unit): | $64,000.00 PER UNIT |
| 8. | Recent Sale Comp Detail (if available) | N/A |
| 9 | Additional Comments: | TOTAL ESTIMATE OF SUBJECT IS $384,000 00 |

## Interview II

Market Contact:   RITA MARAQUIN                  Phone   617-469-3360

Firm:   MASS REALTY ADVISORS

| | | |
|---|---|---|
| 1. | Market Rent Estimate (per SF or Unit) | $800 00 PER UNIT |
| 2. | Market TI's (if applicable): | N/A |
| 3 | Market Expenses (per SF or Unit) | $300 PER UNIT |
| 4. | Market Occupancy Rate: | 80% |
| 5 | Market Lease Term | 1 YEAR |
| 6 | Market Cap Rate: | 12 5 |
| 7 | Value Estimate (per SF or Unit) | $62,500 00 PER UNIT |
| 8 | Recent Sale Comp Detail (if available): | N/A |
| 9 | Additional Comments. | BROKER PRICE OPINION  $375,000.00 |

# BROKER/INVESTOR INTERVIEW

| | | | |
|---|---|---|---|
| Asset Name. | RAND STREET APARTMENTS | Control #· | LEHM#### |
| Address: | 273-275 RAND STREET | SF/Units: | |
| Interviewer: | TYRONE DAVIS | | |

## Interview III

| | | | |
|---|---|---|---|
| Market Contact. | HELENE LAGENDRE | Phone: | 617-469-3360 |
| Firm | MASS REALTY ADVISORS | | |

| | | |
|---|---|---|
| 1 | Market Rent Estimate (per SF or Unit): | $850 00 PER UNIT |
| 2. | Market TI's (if applicable)· | N/A |
| 3 | Market Expenses (per SF or Unit): | $400 00 PER UNIT |
| 4. | Market Occupancy Rate· | 90% |
| 5 | Market Lease Term: | 1 YEAR |
| 6 | Market Cap Rate | 10 9 |
| 7 | Value Estimate (per SF or Unit) | $65,000.00 PER UNIT |
| 8. | Recent Sale Comp Detail (if available): | N/A |
| 9 | Additional Comments. | TOTAL VALUE $390,000 00 |

**Rand Street Apartments**
**273-275 Rand Street**
**Central Falls, RI 02863**



# Location Map

| | |
|---|---|
| Borrower/Client | Soberda & Juana Valdera & Baby Butros |
| Property Address | 273-275 Rand St |
| City Central Falls | County Providence | State RI | Zip Code 02863 |
| Lender New Century Mortgage Corporation | |

Comparable sales map



## Location Map

| | | | |
|---|---|---|---|
| Borrower/Client | Sobeida & Juane Valdera & Baby Butros | | |
| Property Address | 273-275 Rand St | | |
| City   Central Falls | County  Providence | State  RI | Zip Code  02863 |
| Lender   New Century Mortgage Corporation | | | |

Comparable rentals map



## Location Map

| | | | | |
|---|---|---|---|---|
| Borrower/Client | Sobeida & Juane Valdera & Baby Butros | | | |
| Property Address | 273-275 Rand St | | | |
| City | Central Falls | County | Providence | State RI | Zip Code 02863 |
| Lender | New Century Mortgage Corporation | | | |

Regional Map



**DEFINITION OF MARKET VALUE:** The most probable price which a property should bring in a competitive and open market under all conditions requisite to a fair sale, the buyer and seller, each acting prudently, knowledgeably and assuming the price is not affected by undue stimulus. Implicit in this definition is the consummation of a sale as of a specified date and the passing of title from seller to buyer under conditions whereby (1) buyer and seller are typically motivated, (2) both parties are well informed or well advised, and each acting in what he considers his own best interest, (3) a reasonable time is allowed for exposure in the open market, (4) payment is made in terms of cash in U.S. dollars or in terms of financial arrangements comparable thereto, and (5) the price represents the normal consideration for the property sold unaffected by special or creative financing or sales concessions* granted by anyone associated with the sale.

> * Adjustments to the comparables must be made for special or creative financing or sales concessions. No adjustments are necessary for those costs which are normally paid by sellers as a result of tradition or law in a market area, these costs are readily identifiable since the seller pays these costs in virtually all sales transactions. Special or creative financing adjustments can be made to the comparable property by comparisons to financing terms offered by a third party institutional lender that is not already involved in the property or transaction. Any adjustment should not be calculated on a mechanical dollar for dollar cost of the financing or concession but the dollar amount of any adjustment should approximate the market's reaction to the financing or concessions based on the appraiser's judgement.

## STATEMENT OF LIMITING CONDITIONS AND APPRAISER'S CERTIFICATION

**CONTINGENT AND LIMITING CONDITIONS:** The appraiser's certification that appears in the appraisal report is subject to the following conditions.

1   The appraiser will not be responsible for matters of a legal nature that affect either the property being appraised or the title to it. The appraiser assumes that the title is good and marketable and, therefore, will not render any opinions about the title. The property is appraised on the basis of it being under responsible ownership.

2   The appraiser has provided a sketch in the appraisal report to show approximate dimensions of the improvements and the sketch is included only to assist the reader of the report in visualizing the property and understanding the appraiser's determination of its size.

3   The appraiser has examined the available flood maps that are provided by the Federal Emergency Management Agency (or other data sources) and has noted in the appraisal report whether the subject site is located in an identified Special Flood Hazard Area. Because the appraiser is not a surveyor, he or she makes no guarantees, express or implied, regarding this determination.

4   The appraiser will not give testimony or appear in court because he or she made an appraisal of the property in question unless specific arrangements to do so have been made beforehand.

5   The appraiser has estimated the value of the land in the cost approach at its highest and best use and the improvements at their contributory value. These separate valuations of the land and improvements must not be used in conjunction with any other appraisal and are invalid if they are so used.

6   The appraiser has noted in the appraisal report any adverse conditions (such as, needed repairs, depreciation, the presence of hazardous wastes, toxic substances, etc.) observed during the inspection of the subject property or that he or she became aware of during the normal research involved in performing the appraisal. Unless otherwise stated in the appraisal report, the appraiser has no knowledge of any hidden or unapparent conditions of the property or adverse environmental conditions (including the presence of hazardous wastes, toxic substances, etc.) that would make the property more or less valuable, and has assumed that there are no such conditions and makes no guarantees or warranties, express or implied, regarding the condition of the property. The appraiser will not be responsible for any such conditions that do exist or for any engineering or testing that might be required to discover whether such conditions exist. Because the appraiser is not an expert in the field of environmental hazards, the appraisal report must not be considered as an environmental assessment of the property.

7   The appraiser obtained the information, estimates, and opinions that were expressed in the appraisal report from sources that he or she considers to be reliable and believes them to be true and correct. The appraiser does not assume responsibility for the accuracy of such items that were furnished by other parties.

8   The appraiser will not disclose the contents of the appraisal report except as provided for in the Uniform Standards of Professional Appraisal Practice.

9   The appraiser has based his or her appraisal report and valuation conclusion for an appraisal that is subject to satisfactory completion, repairs, or alterations on the assumption that completion of the improvements will be performed in a workmanlike manner.

10   The appraiser must provide his or her prior written consent before the lender/client specified in the appraisal report can distribute the appraisal report (including conclusions about the property value, the appraiser's identity and professional designations, and references to any professional appraisal organizations or the firm with which the appraiser is associated) to anyone other than the borrower, the mortgagee or its successors and assigns, the mortgage insurer, consultants, professional appraisal organizations, any state or federally approved financial institution, or any department, agency, or instrumentality of the United States or any state or the District of Columbia, except that the lender/client may distribute the property description section of the report only to data collection or reporting service(s) without having to obtain the appraiser's prior written consent. The appraiser's written consent and approval must also be obtained before the appraisal can be conveyed by anyone to the public through advertising, public relations, news, sales, or other media.

James Houle & Associates (401)846-5225
Form ACR — "TOTAL for Windows" appraisal software by a la mode, inc — 1-800-ALAMODE

**APPRAISER'S CERTIFICATION:** The Appraiser certifies and agrees that

1   I have researched the subject market area and have selected a minimum of three recent sales of properties most similar and proximate to the subject property for consideration in the sales comparison analysis and have made a dollar adjustment when appropriate to reflect the market reaction to those items of significant variation   If a significant item in a comparable property is superior to, or more favorable than the subject property, I have made a negative adjustment to reduce the adjusted sales price of the comparable and, if a significant item in a comparable property is inferior to  or less favorable than the subject property, I have made a positive adjustment to increase the adjusted sales price of the comparable

2   I have taken into consideration the factors that have an impact on value in my development of the estimate of market value in the appraisal report   I have not knowingly withheld any significant information from the appraisal report and I believe, to the best of my knowledge, that all statements and information in the appraisal report are true and correct

3   I stated in the appraisal report only my own personal, unbiased, and professional analysis, opinions, and conclusions, which are subject only to the contingent and limiting conditions specified in this form

4   I have no present or prospective interest in the property that is the subject to this report, and I have no present or prospective personal interest or bias with respect to the participants in the transaction  I did not base, either partially or completely, my analysis and/or the estimate of market value in the appraisal report on the race, color, religion, sex, handicap, familial status, or national origin of either the prospective owners or occupants of the subject property or of the present owners or occupants of the properties in the vicinity of the subject property

5   I have no present or contemplated future interest in the subject property, and neither my current or future employment nor my compensation for performing this appraisal is contingent on the appraised value of the property

6   I was not required to report a predetermined value or direction in value that favors the cause of the client or any related party, the amount of the value estimate, the attainment of a specific result  or the occurrence of a subsequent event in order to receive my compensation and/or employment for performing the appraisal  I did not base the appraisal report on a requested minimum valuation, a specific valuation, or the need to approve a specific mortgage loan

7   I performed this appraisal in conformity with the Uniform Standards of Professional Appraisal Practice that were adopted and promulgated by the Appraisal Standards Board of The Appraisal Foundation and that were in place as of the effective date of this appraisal, with the exception of the departure provision of those Standards, which does not apply  I acknowledge that an estimate of a reasonable time for exposure in the open market is a condition in the definition of market value and the estimate I developed is consistent with the marketing time noted in the neighborhood section of this report, unless I have otherwise stated in the reconciliation section

8   I have personally inspected the interior and exterior areas of the subject property and the exterior of all properties listed as comparables in the appraisal report  I further certify that I have noted any apparent or known adverse conditions in the subject improvements, on the subject site, or on any site within the immediate vicinity of the subject property of which I am aware and have made adjustments for these adverse conditions in my analysis of the property value to the extent that I had market evidence to support them  I have also commented about the effect of the adverse conditions on the marketability of the subject property

9   I personally prepared all conclusions and opinions about the real estate that were set forth in the appraisal report  If I relied on significant professional assistance from any individual or individuals in the performance of the appraisal or the preparation of the appraisal report, I have named such individual(s) and disclosed the specific tasks performed by them in the reconciliation section of this appraisal report  I certify that any individual so named is qualified to perform the tasks  I have not authorized anyone to make a change to any item in the report, therefore  if an unauthorized change is made to the appraisal report, I will take no responsibility for it

**SUPERVISORY APPRAISER'S CERTIFICATION:**  If a supervisory appraiser signed the appraisal report, he or she certifies and agrees that I directly supervise the appraiser who prepared the appraisal report, have reviewed the appraisal report, agree with the statements and conclusions of the appraiser, agree to be bound by the appraiser's certifications numbered 4 through 7 above, and am taking full responsibility for the appraisal and the appraisal report

**ADDRESS OF PROPERTY APPRAISED:**  273-275 Rand St  Central Falls  RI 02863

| **APPRAISER:** | **SUPERVISORY APPRAISER (only if required):** |
|---|---|
| Signature  _James W Houle_ | Signature _____ |
| Name   James A  Houle, Houle & Associates | Name _____ |
| Date Signed   11 May 2005 | Date Signed _____ |
| State Certification #   A00769G | State Certification # _____ |
| or State License # _____ | or State License # _____ |
| State   Rhode Island | State _____ |
| Expiration Date of Certification or License  5/4/2006 | Expiration Date of Certification or License _____ |
|  | [ ] Did    [ ] Did Not Inspect Property |

Form ACR — "TOTAL for Windows" appraisal software by a la mode  inc — 1-800-ALAMODE

## Appraiser's Certification

| | | | |
|---|---|---|---|
| Borrower/Client | Soberdo & Juane Valdera & Bahu Butros | | |
| Property Address | 273-275 Rand St | | |
| City Central Falls | County Providence | State RI | Zip Code 02863 |
| Lender New Century Mortgage Corporation | | | |

State of Rhode Island and Providence Plantations

Department of Business Regulation

Division of Licensing and Consumer Protection

Real Estate Appraisers Section

233 Richmond St., Suite 230

Providence, R.J. 02903-4230

Certified General Appraiser

Certification No. A007696

This certification Expires on 05/04/2006

In accordance with Title V, Chapter 20.7 of the General Laws of Rhode Island relating to Real Estate Appraisers

Pursuant to vested authority and having received full payment of the required fee, the Director of the Department of Business Regulation has licensed/certified

JAMES A. HOUSE

This person named herein may engage in the business of appraisal practice, provided he shall in all respects conform to the provisions of Title V, Chapter 20.7 of the General Laws of Rhode Island 1987, as amended, and the rules and regulations issued under authority thereof, beginning 5/5/2004 and ending 5/4/2006 unless this license is suspended, revoked or voluntarily returned to the Department during this period.

Chairman, Real Estate Appraisers Board

Director of Business Regulation

**E & O**

| | | | | |
|---|---|---|---|---|
| Borrower/Client Sobeida & Juane Valdera & Bahij Butros | | | | |
| Property Address 273-275 Rand St | | | | |
| City Central Falls | County Providence | State RI | | Zip Code 02863 |
| Lender New Century Mortgage Corporation | | | | |



**intercorp** INC.

*Insurance Program Managers*

1438-F West Main Street
Ephrata, PA 17522-1345

Phone 717.721-3500
Fax   717.721-3515

August 25, 2004


Jim Houle
Houle & Associates
Fax #: 401-846-1818
No. of Pages: 1

Re:  Errors & Omissions for Real Estate Appraisers
_____

This note is to confirm that our file shows Houle & Associates has Real
Estate Appraisers Errors or Omissions Insurance.

Insurance Company: Lexington Insurance Company
Certificate #: 01253
Certificate Policy: 02/09/04-02/09/05
Limit of Liability:  $500,000 each claim
                              $500,000 aggregate


Thanks,


Kate Ginder

**Supplemental Addendum**

| Borrower-Client | Sobeida & Juane Valdera & Bahs Butros | | | |
|---|---|---|---|---|
| Property Address | 273-275 Rand St | | | |
| City  Central Falls | County  Providence | State  RI | Zip Code  02863 | |
| Lender   New Century Mortgage Corporation | | | | |

JAMES HOULE & ASSOCIATES
198 Union Street
Portsmouth, Rhode Island 02871

Voice  401- 846- 5225
Facsimile  401- 846- 1818
••••••••••••••••••••••••••••••••••••••••
QUALIFICATIONS OF APPRAISER  JAMES A  HOULE


LICENSING

Rhode Island Appraisal Certification  #A00769 G
Rhode Island Real Estate Broker  #B09805

BUSINESS EXPERIENCE

| | | |
|---|---|---|
| James Houle & Associates, Portsmouth, RI | | 1981- Present |
| Real Estate Appraisal, Consulting & Brokerage Services | | |
| Deputy Tax Assessor, City of Newport, RI | | 1990- 1998 |
| Appraisal and Mass Assessment Services | | |
| Gold Star Group, Middletown, RI | | 1988-1989 |
| Real Estate Education and Franchise Development | | |
| Atlantic Properties, Middletown, RI | | 1985-1988 |
| Principal Broker | | |
| L H  Houle Realty, Stafford Springs, Conn. | | 1975-1983 |
| Consulting Broker | | |
| Better Homes Realty, Middletown, RI | | 1978-1981 |
| Principal Broker | | |
| Heritage Realty, Newport, RI | | 1975-1978 |
| Associate Broker | | |
| Kennan Associates, Cumberland, RI | | 1973-1975 |
| Associate Broker | | |

PROFESSIONAL QUALIFICATIONS AND RELATED BOARDS
ACTIVE
Licensed Real Estate Broker, Rhode Island
Licensed Auctioneer, Rhode Island (Approved for Real Estate Sales)
Certified Real Estate Appraiser, Rhode Island
Approved by State of Rhode Island, Office of Municipal Affairs, to perform city- wide mass appraisals and revaluations, as
required by Rhode Island law
Board of Realtors, (Officer of Newport County Board, 1975)


RELATED EDUCATION

BA degree from Clark University, Worcester, Massachusetts, 1973

Society of Real Estate Appraisers, course #101 Introduction to Appraisal
Society of Real Estate Appraisers, course #102 Small Income Property Appraisal
R I  Tax Assessor's Administrative Course
Graduate Realtor Institute, Board of Realtors
Uniform Standards of Professional Practice, University of Rhode Island
Income Approach to Property Valuation, University of Rhode Island
Practical Application of Income Approach to Value, University of Rhode Island
Seminars
Impact of Environmental Issues in Appraisals, RI Board of Realtors
Rhode Island Tax Law, NLI Institute
Performing an In House Revaluation, International Order of Assessing Officers
Lead Issues in Real Estate, RI Board of Realtors
Tax Issues in Real Estate, RI Board of Realtors
Appraiser as Expert Witness, RI Board of Realtors

Seminars as Approved Instructor
Real Estate Tax Assessment  How to Judge its Equity
Real Estate Financing  Conventional and Creative

APPRAISAL EXPERIENCE
Active since 1976, performing appraisals of single and multi family housing and    commercial/ industrial properties
Experience in appraising impacted/ contaminated properties
Experience in appraising specialty/ partial interests
Experience in appraising water related utilities
Accepted as expert in Rhode Island Family Court
Accepted as expert in Rhode Island Superior Court
Accepted as expert in Rhode Island Bankruptcy Court

**Supplemental Addendum**                                      File No

| | |
|---|---|
| Borrower/Client  Soberda & Juane Valdera & Bahu Butros | |
| Property Address  273-275 Rand St | |
| City  Central Falls          County  Providence          State  RI          Zip Code  02863 | |
| Lender   New Century Mortgage Corporation | |

Accepted as expert before several Rhode Island community Boards of Tax Appeals
Accepted as expert before several Rhode Island Zoning Boards of Appeal


LENDING INSTITUTIONS REPRESENTED

Residential Mortgage Company, Providence, RI
Boston Five Cent Savings Bank, Providence, RI
Plymouth Mortgage Company, Middletown, RI
Commonwealth Mortgage Company, Middletown, RI
Fleet Mortgage Company, Providence, RI
People's Credit Union, Middletown, RI
Citizen's Savings Bank, Riverside, RI
Navy Federal Credit Union, Middletown, RI
Pier Bank, Narragansett, RI
Loans for Homes , East Greenwich, RI
Colonial Mortgage Company, East Providence, RI
Rhode Island Mortgage Store, Cranston, RI
New England Funding, North Providence, RI
Milestone Mortgage Company, Cranston, RI
Business Lenders, Providence, RI
Howes Funding, Cranston, RI
Commerical Loan Inventors, Cranston, RI
Greentree Mortgage Company, Atlanta, GA

Other significant clients
Ford Motor Company
NYNEX (Bell Atlantic)
Stone Bridge Water District, Tiverton, RI
Newport, RI Public Utilities Department
Church Community Housing Corporation, Newport, RI

### Supplemental Addendum                                    File No

| | |
|---|---|
| Borrower/Client  Sobeida & Juane Valdera & Bahij Butros | |
| Property Address 273-275 Rand St | |
| City  Central Falls          County  Providence          State  RI          Zip Code  02863 | |
| Lender  New Century Mortgage Corporation | |

Addendum to report

Client has requested clarification of several items

1)Reconcile NRA figures-

This has been done ion report

2) Explanation of why apt #1 appears to be vacant in photos

Response  This appraiser asked seller when inspection was being done about this same issue  The seller made strong
assertions that the unit was occupied, although the tenancy had begun very recently and the tenant worked long hours,
minimizing use of the living space

There were sufficient personal effects in the unit to give credence to the statements that the unit was rented

3) Appraiser to inspect all units

Appraiser did inspect all units  Photos from one unit were not included, as tenant did not want pictures taken- seller agreed with
tenant and asked appraiser not to photograph unit  The condition was the same as the other units

4)  Adjustment grid

Response  now added into report

5) correct actual and forecasted rental income

Response  Appraiser believes this was correctly stated in report

6) Commercial/ industrial uses in area

In general, this is a residential neighborhood  However, like all older cities, there is a scattering of commercial/ industrial uses
mixed in with the residential  This has no impact to the income stream, the appeal to the residential uses, or the value estimated
in this report

Specifically, there is a series of 3 mill buildings across the street from the subject, set slightly to the south of the subject. Directly
across the street is a large parking lot, now primarily used fro storage of trucks  The mill buildings are only lightly used, with
most of the space minimally occupied  During the inspection of the property, no noise, traffic, smoke or other disturbance was
noted  It does not appear that the buildings are actively used

This appraiser strongly feels this does not impact the subject property in any way

7) Photos of rental comps

Response  These have been added

8) regional map

Response  map added into report

| | | |
|---|---|---|
| Signature _____ | | Signature _____ |
| Name  James A  Houle  Houle & Associates | | Name _____ |
| Date Signed   11 May 2005 | | Date Signed _____ |
| State Certified SR # Ac00189G _____ State ____ | | State Certification # _____ State ____ |
| Or State License # _____ State ____ | | Or State License # _____ State ____ |

James Houle & Associates (401)846-5225
Form TADD2 — "TOTAL for Windows" appraisal software by a la mode, inc — 1-800-ALAMODE

## Subject Photographs

| | | | |
|---|---|---|---|
| Borrower/Client  Socenda & Juane Valdera & Bahy Butros | | | |
| Property Address  273-275 Rand St | | | |
| City   Central Falls | County  Providence | State  RI | Zip Code  02863 |
| Lender   New Century Mortgage Corporation | | | |



**Subject Front**
273-275 Rand St
Sales Price          375 000
GBA
Age                  00



**Rear View of Subject**



**Subject Street**
Facing west

### Subject Photo Page

| | | | | |
|---|---|---|---|---|
| Borrower/Client | Soberda & Juane Valdera & Baby Butros | | | |
| Property Address | 273-275 Rand St | | | |
| City | Central Falls | County  Providence | State  RI | Zip Code  02863 |
| Lender | New Century Mortgage Corporation | | | |



**Additional view of subject front**

273-275 Rand St

Sales Price        375,000
GBA
Age                     00



**Subject garages**

## Subject Interior Photo Page

| | |
|---|---|
| Borrower Client | Sobeida & Juane Valdera & Bahu Buiros |
| Property Address | 273-275 Rand St |
| City Central Falls | County Providence  State RI  Zip Code 02863 |
| Lender | New Century Mortgage Corporation |



**Subject Interior**

273-275 Rand St
Sales Price                375,000
Gross Living Area
Total Rooms              29
Total Bedrooms
Total Bathrooms
Location
View
Site
Quality
Age                          00

Apt #1 living room



**Subject Interior**

Apt #1 dining room



**Subject Interior**

apt #1, kitchen

## Subject Interior Photo Page

| | | | | |
|---|---|---|---|---|
| Borrower Client | Soberda & Juane Valdera & Bahij Butros | | | |
| Property Address | 273-275 Rand St | | | |
| City Central Falls | County Providence | State RI | Zip Code 02863 | |
| Lender New Century Mortgage Corporation | | | | |



**Subject Interior**

273-275 Rand St

| | |
|---|---|
| Sales Price | 375,000 |
| Gross Living Area | |
| Total Rooms | 29 |
| Total Bedrooms | |
| Total Bathrooms | |
| Location | |
| View | |
| Site | |
| Quality | |
| Age | 00 |

apt #1, bedroom



**Subject Interior**

apt #1  bedroom #2



**Subject Interior**

apt #1, bedroom #3

## Subject Interior Photo Page

| | | | | |
|---|---|---|---|---|
| Borrower/Client | Soberda & Juane Valdera & Bahir Butros | | | |
| Property Address | 273-275 Rand St | | | |
| City | Central Falls | County Providence | State RI | Zip Code 02863 |
| Lender | New Century Mortgage Corporation | | | |



### Subject Interior

273-275 Rand St

| | |
|---|---|
| Sales Price | 375,000 |
| Gross Living Area | |
| Total Rooms | 29 |
| Total Bedrooms | |
| Total Bathrooms | |
| Location | |
| View | |
| Side | |
| Quality | |
| Age | 00 |

Apt #1, bathroom



### Subject Interior

Apt #2  bathroom

## Subject Interior Photo Page

| | | | |
|---|---|---|---|
| Borrower/Client  Sobeida & Juana Valdera & Bany Burgos | | | |
| Property Address  273-275 Rand St | | | |
| City  Central Falls | County  Providence | State  RI | Zip Code  02863 |
| Lender  New Century Mortgage Corporation | | | |



**Subject Interior**

273-275 Rand St
Sales Price          375,000
Gross Living Area
Total Rooms          29
Total Bedrooms
Total Bathrooms
Location
View
Site
Quality
Age                  00

Apt #2, living room



**Subject Interior**

apt #2, kitchen/dining



**Subject Interior**

apt #2, bedroom

## Subject Interior Photo Page

| | | | | | |
|---|---|---|---|---|---|
| Borrower/Client | Sobeida & Juana Valdera & Bani Butros | | | | |
| Property Address | 273-275 Rand St | | | | |
| City Central Falls | | County Providence | | State RI | Zip Code 02863 |
| Lender New Century Mortgage Corporation | | | | | |



**Subject Interior**

273-275 Rand St
Sales Price          375,000
Gross Living Area
Total Rooms          29
Total Bedrooms
Total Bathrooms
Location
View
Site
Quality
Age                  00

Unit #4  living room,
looking into front bedroom



**Subject Interior**

Unit #4, kitchen/dining



**Subject Interior**

Unit #4, bedroom #2

**Subject Interior Photo Page**

| Borrower/Client | Soberda & Juane Valdera & Bany Bulros | | | | |
|---|---|---|---|---|---|
| Property Address | 273-275 Rand St | | | | |
| City | Central Falls | County | Providence | State | RI | Zip Code | 02863 |
| Lender | New Century Mortgage Corporation | | | | |



**Subject Interior**

273-275 Rand St

| | |
|---|---|
| Sales Price | 375,000 |
| Gross Living Area | |
| Total Rooms | 29 |
| Total Bedrooms | |
| Total Bathrooms | |
| Location | |
| View | |
| Site | |
| Quality | |
| Age | 00 |

Unit #4, bedroom #3



**Subject Interior**

Unit #3, view across
dining room to living room



**Subject Interior**

Unit #4, bathroom

## Subject Interior Photo Page

| Borrower Client | Sobeida & Juana Valdera & Baha Butros | | | | |
|---|---|---|---|---|---|
| Property Address | 273-275 Rand St | | | | |
| City | Central Falls | County | Providence | State RI | Zip Code 02863 |
| Lender | New Century Mortgage Corporation | | | | |



**Subject Interior**

273-275 Rand St

| | |
|---|---|
| Sales Price | 375,000 |
| Gross Living Area | |
| Total Rooms | 29 |
| Total Bedrooms | |
| Total Bathrooms | |
| Location | |
| View | |
| Site | |
| Quality | |
| Age | 00 |

Unit #3, bedroom



**Subject Interior**

Unit #3, living room



**Subject Interior**

Unit #3, bedroom

## Subject Interior Photo Page

| | |
|---|---|
| Borrower/Client  Sobeida & Juane Valdera & Bahy Butros | |
| Property Address  273-275 Rand St | |
| City  Central Falls | County  Providence | State  RI | Zip Code  02883 |
| Lender  New Century Mortgage Corporation | |



**Subject Interior**

273-275 Rand St

| | |
|---|---|
| Sales Price | 375 000 |
| Gross Living Area | |
| Total Rooms | 29 |
| Total Bedrooms | |
| Total Bathrooms | |
| Location | |
| View | |
| Site | |
| Quality | |
| Age | 00 |

Unit #3  kitchen



**Subject Interior**

Unit #3, bathroom



**Subject Interior**

Unit #5, living room

## Subject Interior Photo Page

| | |
|---|---|
| Borrower/Client Sobeida & Juane Valdera & Bahij Butros | |
| Property Address 273-275 Rand St | |
| City Central Falls | County Providence | State RI | Zip Code 02863 |
| Lender New Century Mortgage Corporation | |



**Subject Interior**

273-275 Rand St

| | |
|---|---|
| Sales Price | 375 000 |
| Gross Living Area | |
| Total Rooms | 29 |
| Total Bedrooms | |
| Total Bathrooms | |
| Location | |
| View | |
| Site | |
| Quality | |
| Age | 00 |

Unit #5, bedroom #1



**Subject Interior**

Unit #5, bedroom #2



**Subject Interior**

Unit #5, kitchen

## Subject Interior Photo Page

| | |
|---|---|
| Borrower/Client  Sobeida & Juane Valdera & Bahij Butros | |
| Property Address  273-275 Rand St | |
| City   Central Falls | County  Providence | State  RI | Zip Code  02863 |
| Lender   New Century Mortgage Corporation | |



**Subject Interior**

273-275 Rand St
Sales Price            375,000
Gross Living Area
Total Rooms            29
Total Bedrooms
Total Bathrooms
Location
View
Site
Quality
Age                    00
Unit #5, bathroom



**Subject Interior**

Unit #5  dining room

## Comparable Photo Page

| | |
|---|---|
| Borrower/Client | Soboida & Juane Valdera & Bahij Butros |
| Property Address | 273-275 Rand St |
| City Central Falls | County Providence | State RI | Zip Code 02863 |
| Lender New Century Mortgage Corporation | |



### Comparable 1

30 West Hunt Street
Sales Price        335,000
GBA
Age                25



### Comparable 2

70 Lincoln Avenue
Sales Price        383,000
GBA
Age                20



### Comparable 3

33 Sumner Avenue
Sales Price        336,000
GBA
Age                00




## Rental Photo Page

| | |
|---|---|
| Borrower  Sobeida & Juane Valdera & Baby Butros | |
| Property Address  273-275 Rand St | |
| City  Central Falls | County  Providence | State  RI |
| Lender  New Century Mortgage Corporation | | Zip Code  02863 |



**Rental 1**

45 knight Street
Proximity to Subj    0 16 miles
GBA                          19
Age/Year Built          80



**Rental 2**

329 Hunt Street
Proximity to Subj    0 80 miles
GBA
Age/Year Built          75



**Rental 3**

205 Hunt Street
Proximity to Subj    0 95 miles
GBA
Age/Year Built          60

PHOTOGRAPH ADDENDUM

ADDRESS    273-275 RAND STREET
CITY·  CENTRAL FALLS                    STATE:   RI          ZIP.   02863
TYPE:    6 FAMILY

SUBJECT





PHOTOGRAPH ADDENDUM

ADDRESS:  273-275 RAND STREET
CITY  CENTRAL FALLS          STATE:  RI          ZIP·  02863
TYPE.  6 FAMILY

SUBJECT





PHOTOGRAPH ADDENDUM

| | | | | |
|---|---|---|---|---|
| ADDRESS: | 273-275 RAND STREET | | | |
| CITY: CENTRAL FALLS | | STATE: RI | ZIP. | 02863 |
| TYPE: | 6 FAMILY | | | |

SUBJECT





PHOTOGRAPH ADDENDUM

ADDRESS     273-275 RAND STREET
CITY. CENTRAL FALLS                    STATE     RI          ZIP     02863
TYPE     6 FAMILY

SUBJECT





PHOTOGRAPH ADDENDUM

| | | |
|---|---|---|
| ADDRESS   273-275 RAND STREET | | |
| CITY: CENTRAL FALLS | STATE· RI | ZIP:  02863 |
| TYPE.   6 FAMILY | | |

SUBJECT





## Comparable Photo Page

| | |
|---|---|
| Borrower/Client  Sobeida & Juane Valdera & Baby Butros | |
| Property Address  273-275 Rand St | |
| City  Central Falls          County  Providence          State  RI          Zip Code  02863 | |
| Lender  New Century Mortgage Corporation | |



**Comparable 1**

30 West Hunt Street
Sales Price          335 000
GBA
Age                  25



**Comparable 2**

70 Lincoln Avenue
Sales Price          383,000
GBA
Age                  20



**Comparable 3**

33 Sumner Avenue
Sales Price          336,000
GBA
Age                  00