# EXHIBIT

# 3

# Litton Payment History



Sobieda Valdera
Juan Valdera
Rand St
Central Falls, RI  02863

| Loan Number | Transaction Date | Transaction Type | Transaction Sequence Number | Transaction Description | Transaction Description 2 | Interest Paid to Date | Due Date on Loan | UPB | Transaction Amount | Amount Applied to Principal | Amount Applied to Interest | Amount Applied to Escrow | Suspense Amount | Assessed Fees | System Description | Fee Description | Fees and Cost Description | Fees and Cost Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 01/11/08 | 26 | 114 | Cash debit adjust | Forbearence suspense | 12/01/2007 | 01/01/08 | 292864.87 | 2776.84 | .00 | .00 | .00 | -53.11 | .00 | Lockbox | | | .00 |
| | 01/11/08 | 02 | 115 | Payment required equals amount received | Payment | 01/01/2008 | 02/01/08 | 292578.40 | 2776.84 | 286.47 | 1714.48 | 775.89 | .00 | 69.36 | Lockbox | Service fee 1 | | .00 |
| | 01/11/08 | 13 | 116 | Payment to forbearance suspense acct | Forbearence Suspense | 01/01/2008 | 02/01/08 | 292578.40 | 2776.84 | .00 | .00 | .00 | 53.11 | .00 | Lockbox | | | .00 |
| | 01/11/08 | 14 | 117 | FEE ASSESSMENT | BORR AUTH ELECT FEE | 01/01/2008 | 02/01/08 | 292578.40 | .00 | .00 | .00 | .00 | .00 | 9.99 | | BORR AUTH ELECT FEE | | .00 |
| | 01/11/08 | 14 | 118 | Fee Payment | BORR AUTH ELECT FEE | 01/01/2008 | 02/01/08 | 292578.40 | 9.99 | .00 | .00 | .00 | .00 | 9.99 | | BORR AUTH ELECT FEE | | .00 |
| | 01/16/09 | 14 | 186 | FEE ASSESSMENT | BORR AUTH ELECT FEE | 01/01/2009 | 02/01/09 | 288976.96 | .00 | .00 | .00 | .00 | .00 | 11.00 | | BORR AUTH ELECT FEE | | .00 |
| | 01/16/09 | 02 | 185 | Payment required equals amount received | Payment | 01/01/2009 | 02/01/09 | 288976.96 | 2585.91 | 307.43 | 1693.52 | 584.96 | .00 | 68.51 | Lockbox | Service fee 1 | | .00 |
| | 01/16/09 | 14 | 187 | Fee Payment | BORR AUTH ELECT FEE | 01/01/2009 | 02/01/09 | 288976.96 | 11.00 | .00 | .00 | .00 | .00 | 11.00 | | BORR AUTH ELECT FEE | | .00 |
| | 01/17/07 | 02 | 19 | Payment required equals amount received | Payment | 01/01/2007 | 02/01/07 | 295908.11 | 2604.45 | 267.09 | 1733.86 | 603.50 | .00 | 70.15 | Lockbox | Service fee 1 | | .00 |
| | 01/18/11 | 14 | 331 | FEE ASSESSMENT | LATE CHARGES | 08/01/2010 | 09/01/10 | 282781.50 | .00 | .00 | .00 | .00 | .00 | 136.49 | | LATE CHARGES | | .00 |
| | 01/19/10 | 14 | 233 | FEE ASSESSMENT | LATE CHARGES | 08/01/2009 | 09/01/10 | 286773.96 | .00 | .00 | .00 | .00 | .00 | 130.20 | | LATE CHARGES | | .00 |
| | 01/20/10 | 26 | 234 | Cash debit adjust | Hazard suspense | 08/01/2009 | 09/01/10 | 286773.96 | 5208.04 | .00 | .00 | .00 | -5208.04 | .00 | Check | | | .00 |
| | 01/20/10 | 13 | 235 | Payment to miscellaneous suspense acct | MISCELLANEOUS | 08/01/2009 | 09/01/10 | 286773.96 | 5208.04 | .00 | .00 | .00 | 5208.04 | .00 | Check | | | .00 |
| | 01/21/10 | 91 | 243 | RVS - Payment | Payment | 10/01/2009 | 11/01/09 | 286127.82 | 2009.95 | 325.91 | 1675.04 | 9.00 | .00 | 67.77 | Check | Service fee 1 | | .00 |
| | 01/21/10 | 02 | 240 | Payment-TC 01 used to defer current LC | Payment | 10/01/2009 | 11/01/09 | 286127.82 | 2604.02 | 324.01 | 1676.94 | 603.07 | .00 | 67.84 | Check | Service fee 1 | | .00 |

| Loan Number | Transaction Date | Transaction Type | Transaction Sequence Number | Transaction Description | Transaction Description 2 | Interest Paid to Date | Due Date on Loan | UPB | Transaction Amount | Amount Applied to Principal | Amount Applied to Interest | Amount Applied to Escrow | Suspense Amount | Assessed Fees | System Description | Fee Description | Fees and Cost Description | Fees and Cost Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ▮ | 01/21/10 | 26 | 236 | Cash debit adjustment - Misc Suspense | MISCELLANEOUS | 08/01/2009 | 09/01/09 | 286773.96 | 5208.04 | .00 | .00 | .00 | -5208.04 | .00 | Check | | | .00 |
| ▮ | 01/21/10 | 26 | 237 | Cash debit adjust | Forbearence suspense | 08/01/2009 | 09/01/09 | 286773.96 | 2006.00 | .00 | .00 | .00 | -2006.00 | .00 | Check | | | .00 |
| ▮ | 01/21/10 | 02 | 238 | Payment-TC 01 used to defer current LC | Payment | 09/01/2009 | 10/01/09 | 286451.83 | 2604.02 | 322.13 | 1678.82 | 603.07 | .00 | 67.92 | Check | Service fee 1 | | .00 |
| ▮ | 01/21/10 | 19 | 239 | Recovery of ES Adv from Borrower | Escrow Recovery | 09/01/2009 | 10/01/09 | 286451.83 | 2604.02 | .00 | .00 | -603.07 | .00 | .00 | Check | | | .00 |
| ▮ | 01/21/10 | 19 | 241 | Recovery of ES Adv from Borrower | Escrow Recovery | 10/01/2009 | 11/01/09 | 286127.82 | 2604.02 | .00 | .00 | -572.03 | .00 | .00 | Check | | | .00 |
| ▮ | 01/21/10 | 02 | 244 | Payment-01 Defer LC & ESC for pmnt shrt | Payment | 11/01/2009 | 12/01/09 | 285801.91 | 2006.00 | 325.91 | 1675.04 | 5.05 | .00 | 67.77 | Check | Service fee 1 | | .00 |
| ▮ | 01/21/10 | 02 | 242 | Payment-01 Defer LC & ESC for pmnt shrt | Payment | 11/01/2009 | 12/01/09 | 285801.91 | 2009.95 | 325.91 | 1675.04 | 9.00 | .00 | 67.77 | Check | Service fee 1 | | .00 |
| ▮ | 01/28/11 | 02 | 334 | Payment-TC 01 used to defer current LC | Payment | 09/01/2010 | 10/01/10 | 282436.00 | 2300.00 | 345.50 | 1655.45 | 728.92 | .00 | 66.97 | Lockbox | Service fee 1 | | .00 |
| ▮ | 01/28/11 | 26 | 333 | Cash debit adjust | Forbearence suspense | 08/01/2010 | 09/01/10 | 282781.50 | 2300.00 | .00 | .00 | .00 | -3259.83 | .00 | Lockbox | | | .00 |
| ▮ | 01/28/11 | 13 | 335 | Payment to forbearance suspense acct | Forbearence Suspense | 09/01/2010 | 10/01/10 | 282436.00 | 2300.00 | .00 | .00 | .00 | 529.96 | .00 | Lockbox | | | .00 |
| ▮ | 01/28/11 | 19 | 336 | Recovery of ES Adv from Borrower | Escrow Recovery | 09/01/2010 | 10/01/10 | 282436.00 | 2300.00 | .00 | .00 | -728.92 | .00 | .00 | Lockbox | | | .00 |
| ▮ | 01/28/11 | 13 | 332 | Payment to forbearance suspense acct | Forbearence Suspense | 08/01/2010 | 09/01/10 | 282781.50 | 2300.00 | .00 | .00 | .00 | 2300.00 | .00 | Lockbox | | | .00 |
| ▮ | 01/29/07 | 60 | 20 | Escrow Disbursement | CITY TAX | 01/01/2007 | 02/01/07 | 295908.11 | .00 | .00 | .00 | 826.28 | .00 | .00 | System Check | | | .00 |
| ▮ | 01/31/08 | 11 | 121 | Principal Curtailment | | 01/01/2008 | 02/01/08 | 292550.29 | 28.11 | 28.11 | .00 | .00 | .00 | .00 | Check | | | .00 |
| ▮ | 01/31/08 | 14 | 120 | Fee Payment | BAD CHECK | 01/01/2008 | 02/01/08 | 292578.40 | 25.00 | .00 | .00 | .00 | .00 | 25.00 | | BAD CHECK | | .00 |
| ▮ | 01/31/08 | 26 | 119 | Cash debit adjust | Forbearence suspense | 01/01/2008 | 02/01/08 | 292578.40 | 53.11 | .00 | .00 | .00 | -53.11 | .00 | Check | | | .00 |
| ▮ | 02/17/07 | 14 | 21 | FEE ASSESSMENT | LATE CHARGES | 01/01/2007 | 02/01/07 | 295908.11 | .00 | .00 | .00 | .00 | .00 | 100.05 | | LATE CHARGES | | .00 |
| ▮ | 02/17/09 | 02 | 188 | Payment required equals amount received | Payment | 02/01/2009 | 03/01/09 | 288667.73 | 2604.02 | 309.23 | 1691.72 | 603.07 | .00 | 68.44 | Lockbox | Service fee 1 | | .00 |

| Loan Number | Transaction Date | Transaction Type | Transaction Sequence Number | Transaction Description | Transaction Description 2 | Interest Paid to Date | Due Date on Loan | UPB | Transaction Amount | Amount Applied to Principal | Amount Applied to Interest | Amount Applied to Escrow | Suspense Amount | Assessed Fees | System Description | Fee Description | Fees and Cost Description | Fees and Cost Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ▉ | 02/17/09 | 14 | 189 | FEE ASSESSMENT | BORR AUTH ELECT FEE | 02/01/2009 | 03/01/09 | 288667.73 | .00 | .00 | .00 | .00 | .00 | 11.00 | | BORR AUTH ELECT FEE | | .00 |
| ▉ | 02/17/09 | 14 | 190 | Fee Payment | BORR AUTH ELECT FEE | 02/01/2009 | 03/01/09 | 288667.73 | 11.00 | .00 | .00 | .00 | .00 | 11.00 | | BORR AUTH ELECT FEE | | .00 |
| ▉ | 02/17/10 | 14 | 245 | FEE ASSESSMENT | LATE CHARGES | 11/01/2009 | 12/01/09 | 285801.91 | .00 | .00 | .00 | .00 | .00 | 130.20 | | LATE CHARGES | | .00 |
| ▉ | 02/17/11 | 14 | 337 | FEE ASSESSMENT | LATE CHARGES | 09/01/2010 | 10/01/10 | 282436.00 | .00 | .00 | .00 | .00 | .00 | 136.49 | | LATE CHARGES | | .00 |
| ▉ | 02/18/10 | 26 | 246 | Cash debit adjust | Hazard suspense | 11/01/2009 | 12/01/09 | 285801.91 | 2302.09 | .00 | .00 | .00 | -2302.09 | .00 | Check | | | .00 |
| ▉ | 02/18/10 | 13 | 247 | Payment to miscellaneous suspense acct | MISCELLANEOUS | 11/01/2009 | 12/01/09 | 285801.91 | 2302.09 | .00 | .00 | .00 | 2302.09 | .00 | Check | | | .00 |
| ▉ | 02/19/08 | 14 | 122 | FEE ASSESSMENT | LATE CHARGES | 01/01/2008 | 02/01/08 | 292550.29 | .00 | .00 | .00 | .00 | .00 | 129.30 | | LATE CHARGES | | .00 |
| ▉ | 02/28/07 | 13 | 23 | Payment to forbearance suspense acct | Forbearance Suspense | 02/01/2007 | 03/01/07 | 295639.46 | 2704.50 | .00 | .00 | .00 | 100.05 | .00 | Lockbox | | | .00 |
| ▉ | 02/28/07 | 02 | 22 | Payment-TC 01 used to defer current LC | Payment | 02/01/2007 | 03/01/07 | 295639.46 | 2704.50 | 268.65 | 1732.30 | 603.50 | .00 | 70.08 | Lockbox | Service fee 1 | | .00 |
| ▉ | 02/28/07 | 14 | 25 | Fee Payment | BORR AUTH ELECT FEE | 02/01/2007 | 03/01/07 | 295639.46 | 9.99 | .00 | .00 | .00 | .00 | 9.99 | | BORR AUTH ELECT FEE | | .00 |
| ▉ | 02/28/07 | 14 | 24 | FEE ASSESSMENT | BORR AUTH ELECT FEE | 02/01/2007 | 03/01/07 | 295639.46 | .00 | .00 | .00 | .00 | .00 | 9.99 | | BORR AUTH ELECT FEE | | .00 |
| ▉ | 02/28/11 | 13 | 338 | Payment to forbearance suspense acct | Forbearance Suspense | 09/01/2010 | 10/01/10 | 282436.00 | 2300.00 | .00 | .00 | .00 | 2300.00 | .00 | Lockbox | | | .00 |
| ▉ | 02/28/11 | 02 | 340 | Payment-TC 01 used to defer current LC | Payment | 10/01/2010 | 11/01/10 | 282088.48 | 2300.00 | 347.52 | 1653.43 | 728.92 | .00 | 66.89 | Lockbox | Service fee 1 | | .00 |
| ▉ | 02/28/11 | 13 | 341 | Payment to forbearance suspense acct | Forbearance Suspense | 10/01/2010 | 11/01/10 | 282088.48 | 2300.00 | .00 | .00 | .00 | 100.09 | .00 | Lockbox | | | .00 |
| ▉ | 02/28/11 | 26 | 339 | Cash debit adjust | Forbearance suspense | 09/01/2010 | 10/01/10 | 282436.00 | 2300.00 | .00 | .00 | .00 | -2829.96 | .00 | Lockbox | | | .00 |
| ▉ | 02/28/11 | 19 | 342 | Recovery of ES Adv from Borrower | Escrow Recovery | 10/01/2010 | 11/01/10 | 282088.48 | 2300.00 | .00 | .00 | -728.92 | .00 | .00 | Lockbox | | | .00 |
| ▉ | 03/06/08 | 14 | 126 | Fee Payment | BORR AUTH ELECT FEE | 02/01/2008 | 03/01/08 | 292261.98 | 9.99 | .00 | .00 | .00 | .00 | 9.99 | | BORR AUTH ELECT FEE | | .00 |

| Loan Number | Transaction Date | Transaction Type | Transaction Sequence Number | Transaction Description | Transaction Description 2 | Interest Paid to Date | Due Date on Loan | UPB | Transaction Amount | Amount Applied to Principal | Amount Applied to Interest | Amount Applied to Escrow | Suspense Amount | Assessed Fees | System Description | Fee Description | Fees and Cost Description | Fees and Cost Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 03/06/08 | 60 | 127 | Escrow Disbursement | CITY TAX | 02/01/2008 | 03/01/08 | 292261.98 | .00 | .00 | .00 | 903.85 | .00 | .00 | System Check | | | .00 |
| | 03/06/08 | 14 | 125 | FEE ASSESSMENT | BORR AUTH ELECT FEE | 02/01/2008 | 03/01/08 | 292261.98 | .00 | .00 | .00 | .00 | .00 | 9.99 | | BORR AUTH ELECT FEE | | .00 |
| | 03/06/08 | 13 | 124 | Payment to forbearance suspense acct | Forbearance Suspense | 02/01/2008 | 03/01/08 | 292261.98 | 2715.21 | .00 | .00 | .00 | 129.30 | .00 | Lockbox | | | .00 |
| | 03/06/08 | 02 | 123 | Payment-TC 01 used to defer current LC | Payment | 02/01/2008 | 03/01/08 | 292261.98 | 2715.21 | 288.31 | 1712.64 | 584.96 | .00 | 69.29 | Lockbox | Service fee 1 | | |
| | 03/06/09 | 60 | 191 | Escrow Disbursement | CITY TAX | 02/01/2009 | 03/01/09 | 288667.73 | .00 | .00 | .00 | 948.86 | .00 | .00 | System Check | | | .00 |
| | 03/08/10 | 60 | 249 | Escrow Disbursement | CITY TAX | 11/01/2009 | 12/01/09 | 285801.91 | .00 | .00 | .00 | 970.56 | .00 | .00 | Wire | | | .00 |
| | 03/08/10 | 19 | 248 | Recovery of ES Adv from Borrower | CITY TAX | 11/01/2009 | 12/01/09 | 285801.91 | .00 | .00 | .00 | 934.47 | .00 | .00 | Wire | | | .00 |
| | 03/09/11 | 19 | 343 | Recovery of ES Adv from Borrower | CITY TAX | 10/01/2010 | 11/01/10 | 282088.48 | .00 | .00 | .00 | 1562.48 | .00 | .00 | Wire | | | .00 |
| | 03/09/11 | 60 | 344 | Escrow Disbursement | CITY TAX | 10/01/2010 | 11/01/10 | 282088.48 | .00 | .00 | .00 | 1562.48 | .00 | .00 | Wire | | | .00 |
| | 03/12/08 | 14 | 129 | Fee Payment | LATE CHARGES | 02/01/2008 | 03/01/08 | 292261.98 | 129.30 | .00 | .00 | .00 | .00 | 129.30 | | LATE CHARGES | | .00 |
| | 03/12/08 | 26 | 128 | Cash debit adjust | Forbearence suspense | 02/01/2008 | 03/01/08 | 292261.98 | 129.30 | .00 | .00 | .00 | -129.30 | .00 | Check | | | .00 |
| | 03/16/07 | 14 | 30 | Fee Payment | BORR AUTH ELECT FEE | 03/01/2007 | 04/01/07 | 295369.23 | 9.99 | .00 | .00 | .00 | .00 | 9.99 | | BORR AUTH ELECT FEE | | .00 |
| | 03/16/07 | 13 | 28 | Payment to forbearance suspense acct | Forbearence Suspense | 03/01/2007 | 04/01/07 | 295369.23 | 2604.45 | .00 | .00 | .00 | 100.05 | .00 | Lockbox | | | .00 |
| | 03/16/07 | 14 | 29 | FEE ASSESSMENT | BORR AUTH ELECT FEE | 03/01/2007 | 04/01/07 | 295369.23 | .00 | .00 | .00 | .00 | .00 | 9.99 | | BORR AUTH ELECT FEE | | .00 |
| | 03/16/07 | 02 | 27 | Payment required equals amount received | Payment | 03/01/2007 | 04/01/07 | 295369.23 | 2604.45 | 270.23 | 1730.72 | 603.50 | .00 | 70.02 | Lockbox | Service fee 1 | | |
| | 03/16/07 | 26 | 26 | Cash debit adjust | Forbearence suspense | 02/01/2007 | 03/01/07 | 295639.46 | 2604.45 | .00 | .00 | .00 | -100.05 | .00 | Lockbox | | | .00 |
| | 03/17/08 | 14 | 131 | FEE ASSESSMENT | BORR AUTH ELECT FEE | 03/01/2008 | 04/01/08 | 291971.98 | .00 | .00 | .00 | .00 | .00 | 9.99 | | BORR AUTH ELECT FEE | | .00 |

| Loan Number | Transaction Date | Transaction Type | Transaction Sequence Number | Transaction Description | Transaction Description 2 | Interest Paid to Date | Due Date on Loan | UPB | Transaction Amount | Amount Applied to Principal | Amount Applied to Interest | Amount Applied to Escrow | Suspense Amount | Assessed Fees | System Description | Fee Description | Fees and Cost Description | Fees and Cost Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ▉ | 03/17/08 | 14 | 132 | Fee Payment | BORR AUTH ELECT FEE | 03/01/2008 | 04/01/08 | 291971.98 | 9.99 | .00 | .00 | .00 | .00 | 9.99 | | BORR AUTH ELECT FEE | | .00 |
| ▉ | 03/17/08 | 02 | 130 | Payment required equals amount received | Payment | 03/01/2008 | 04/01/08 | 291971.98 | 2585.91 | 290.00 | 1710.95 | 584.96 | .00 | 69.22 | Lockbox | Service fee 1 | | .00 |
| ▉ | 03/17/09 | 14 | 192 | FEE ASSESSMENT | LATE CHARGES | 02/01/2009 | 03/01/09 | 288667.73 | .00 | .00 | .00 | .00 | .00 | 130.20 | | LATE CHARGES | | .00 |
| ▉ | 03/17/10 | 14 | 250 | FEE ASSESSMENT | LATE CHARGES | 11/01/2009 | 12/01/09 | 285801.91 | .00 | .00 | .00 | .00 | .00 | 130.20 | | LATE CHARGES | | .00 |
| ▉ | 03/17/11 | 14 | 345 | FEE ASSESSMENT | LATE CHARGES | 10/01/2010 | 11/01/10 | 282088.48 | .00 | .00 | .00 | .00 | .00 | 136.49 | | LATE CHARGES | | .00 |
| ▉ | 03/28/11 | 13 | 346 | Payment to forbearance suspense acct | Forbearance Suspense | 10/01/2010 | 11/01/10 | 282088.48 | 2300.00 | .00 | .00 | .00 | 2300.00 | .00 | Lockbox | | | .00 |
| ▉ | 03/31/07 | 10 | 31 | Escrow Interest Payment | Escrow Interest | 03/01/2007 | 04/01/07 | 295369.23 | 24.97 | .00 | .00 | 24.97 | .00 | .00 | Lockbox | | | .00 |
| ▉ | 04/07/09 | 02 | 193 | Payment-TC 01 used to defer current LC | Payment | 03/01/2009 | 04/01/09 | 288356.69 | 2604.02 | 311.04 | 1689.91 | 603.07 | .00 | 68.37 | Lockbox | Service fee 1 | | .00 |
| ▉ | 04/07/09 | 14 | 195 | Fee Payment | BORR AUTH ELECT FEE | 03/01/2009 | 04/01/09 | 288356.69 | 11.00 | .00 | .00 | .00 | .00 | 11.00 | | BORR AUTH ELECT FEE | | .00 |
| ▉ | 04/07/09 | 14 | 194 | FEE ASSESSMENT | BORR AUTH ELECT FEE | 03/01/2009 | 04/01/09 | 288356.69 | .00 | .00 | .00 | .00 | .00 | 11.00 | | BORR AUTH ELECT FEE | | .00 |
| ▉ | 04/09/07 | 60 | 32 | Escrow Disbursement | CITY TAX | 03/01/2007 | 04/01/07 | 295369.23 | .00 | .00 | .00 | 826.95 | .00 | .00 | System Check | | | .00 |
| ▉ | 04/16/08 | 14 | 135 | Fee Payment | BORR AUTH ELECT FEE | 04/01/2008 | 05/01/08 | 291680.28 | 9.99 | .00 | .00 | .00 | .00 | 9.99 | | BORR AUTH ELECT FEE | | .00 |
| ▉ | 04/16/08 | 02 | 133 | Payment required equals amount received | Payment | 04/01/2008 | 05/01/08 | 291680.28 | 2585.91 | 291.70 | 1709.25 | 584.96 | .00 | 69.15 | Lockbox | Service fee 1 | | .00 |
| ▉ | 04/16/08 | 14 | 134 | FEE ASSESSMENT | BORR AUTH ELECT FEE | 04/01/2008 | 05/01/08 | 291680.28 | .00 | .00 | .00 | .00 | .00 | 9.99 | | BORR AUTH ELECT FEE | | .00 |
| ▉ | 04/17/07 | 26 | 33 | Cash debit adjust | Forbearance suspense | 03/01/2007 | 04/01/07 | 295369.23 | 2604.45 | .00 | .00 | .00 | -100.05 | .00 | Lockbox | | | .00 |
| ▉ | 04/17/07 | 13 | 35 | Payment to forbearance suspense acct | Forbearance Suspense | 04/01/2007 | 05/01/07 | 295097.42 | 2604.45 | .00 | .00 | .00 | 100.05 | .00 | Lockbox | | | .00 |
| ▉ | 04/17/07 | 14 | 37 | Fee Payment | BORR AUTH ELECT FEE | 04/01/2007 | 05/01/07 | 295097.42 | 9.99 | .00 | .00 | .00 | .00 | 9.99 | | BORR AUTH ELECT FEE | | .00 |

| Loan Number | Transaction Date | Transaction Type | Transaction Sequence Number | Transaction Description | Transaction Description 2 | Interest Paid to Date | Due Date on Loan | UPB | Transaction Amount | Amount Applied to Principal | Amount Applied to Interest | Amount Applied to Escrow | Suspense Amount | Assessed Fees | System Description | Fee Description | Fees and Cost Description | Fees and Cost Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ▮ | 04/17/07 | 14 | 36 | FEE ASSESSMENT | BORR AUTH ELECT FEE | 04/01/2007 | 05/01/07 | 295097.42 | .00 | .00 | .00 | .00 | .00 | 9.99 | | BORR AUTH ELECT FEE | | .00 |
| ▮ | 04/17/07 | 02 | 34 | Payment required equals amount received | Payment | 04/01/2007 | 05/01/07 | 295097.42 | 2604.45 | 271.81 | 1729.14 | 603.50 | .00 | 69.95 | Lockbox | Service fee 1 | | .00 |
| ▮ | 04/17/09 | 02 | 196 | Payment required equals amount received | Payment | 04/01/2009 | 05/01/09 | 288043.83 | 2604.02 | 312.86 | 1688.09 | 603.07 | .00 | 68.29 | Lockbox | Service fee 1 | | .00 |
| ▮ | 04/17/09 | 14 | 198 | Fee Payment | BORR AUTH ELECT FEE | 04/01/2009 | 05/01/09 | 288043.83 | 11.00 | .00 | .00 | .00 | .00 | 11.00 | | BORR AUTH ELECT FEE | | .00 |
| ▮ | 04/17/09 | 14 | 197 | FEE ASSESSMENT | BORR AUTH ELECT FEE | 04/01/2009 | 05/01/09 | 288043.83 | .00 | .00 | .00 | .00 | .00 | 11.00 | | BORR AUTH ELECT FEE | | .00 |
| ▮ | 04/18/11 | 14 | 347 | FEE ASSESSMENT | LATE CHARGES | 10/01/2010 | 11/01/10 | 282088.48 | .00 | .00 | .00 | .00 | .00 | 136.49 | | LATE CHARGES | | .00 |
| ▮ | 04/19/10 | 14 | 251 | FEE ASSESSMENT | LATE CHARGES | 11/01/2009 | 12/01/09 | 285801.91 | .00 | .00 | .00 | .00 | .00 | 136.49 | | LATE CHARGES | | .00 |
| ▮ | 04/27/11 | 19 | 352 | Recovery of ES Adv from Borrower | Escrow Recovery | 11/01/2010 | 12/01/10 | 281738.92 | 2300.00 | .00 | .00 | -728.92 | .00 | | Lockbox | | | .00 |
| ▮ | 04/27/11 | 13 | 348 | Payment to forbearance suspense acct | Forbearance Suspense | 10/01/2010 | 11/01/10 | 282088.48 | 2300.00 | .00 | .00 | .00 | 2300.00 | | Lockbox | | | .00 |
| ▮ | 04/27/11 | 13 | 351 | Payment to forbearance suspense acct | Forbearance Suspense | 11/01/2010 | 12/01/10 | 281738.92 | 2300.00 | .00 | .00 | .00 | 1970.22 | | Lockbox | | | .00 |
| ▮ | 04/27/11 | 02 | 350 | Payment-TC 01 used to defer current LC | Payment | 11/01/2010 | 12/01/10 | 281738.92 | 2300.00 | 349.56 | 1651.39 | 728.92 | .00 | 66.81 | Lockbox | Service fee 1 | | .00 |
| ▮ | 04/27/11 | 26 | 349 | Cash debit adjust | Forbearance suspense | 10/01/2010 | 11/01/10 | 282088.48 | 2300.00 | .00 | .00 | -4700.09 | .00 | | Lockbox | | | .00 |
| ▮ | 04/30/07 | 14 | 39 | Fee Payment | LATE CHARGES | 04/01/2007 | 05/01/07 | 295097.42 | 100.05 | .00 | .00 | .00 | .00 | 100.05 | | LATE CHARGES | | .00 |
| ▮ | 04/30/07 | 26 | 38 | Cash debit adjust | Forbearance suspense | 04/01/2007 | 05/01/07 | 295097.42 | 100.05 | .00 | .00 | -100.05 | .00 | | Check | | | .00 |
| ▮ | 05/04/10 | 26 | 252 | Cash debit adjustment - Misc Suspense | MISCELLANEOUS | 11/01/2009 | 12/01/09 | 285801.91 | 2302.09 | .00 | .00 | -2302.09 | .00 | | Check | | | .00 |
| ▮ | 05/04/10 | 13 | 253 | Repayment of corporate advance | DEFAULT CODE - CA | 11/01/2009 | 12/01/09 | 285801.91 | 2302.09 | .00 | .00 | .00 | 2302.09 | | Check | | | .00 |
| ▮ | 05/10/10 | 14 | 255 | FEE ASSESSMENT | PRIORITY PROCESSING | 11/01/2009 | 12/01/09 | 285801.91 | .00 | .00 | .00 | .00 | .00 | 15.00 | | PRIORITY PROCESSING | | .00 |

| Loan Number | Transaction Date | Transaction Type | Transaction Sequence Number | Transaction Description | Transaction Description 2 | Interest Paid to Date | Due Date on Loan | UPB | Transaction Amount | Amount Applied to Principal | Amount Applied to Interest | Amount Applied to Escrow | Suspense Amount | Assessed Fees | System Description | Fee Description | Fees and Cost Description | Fees and Cost Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ▓▓▓ | 05/10/10 | 14 | 254 | FEE ASSESSMENT | VERIFICATION OF MORT | 11/01/2009 | 12/01/09 | 285801.91 | .00 | .00 | .00 | .00 | .00 | 15.00 | | VERIFICATION OF MORT | | .00 |
| ▓▓▓ | 05/11/07 | 02 | 40 | Payment requals equals amount received | Payment | 05/01/2007 | 06/01/07 | 294824.02 | 2776.84 | 273.40 | 1727.55 | 775.89 | .00 | 69.89 | Lockbox | Service fee 1 | | .00 |
| ▓▓▓ | 05/11/07 | 14 | 42 | Fee Payment | BORR AUTH ELECT FEE | 05/01/2007 | 06/01/07 | 294824.02 | 9.99 | .00 | .00 | .00 | .00 | 9.99 | | BORR AUTH ELECT FEE | | .00 |
| ▓▓▓ | 05/11/07 | 14 | 41 | FEE ASSESSMENT | BORR AUTH ELECT FEE | 05/01/2007 | 06/01/07 | 294824.02 | .00 | .00 | .00 | .00 | .00 | 9.99 | | BORR AUTH ELECT FEE | | .00 |
| ▓▓▓ | 05/16/08 | 14 | 138 | Fee Payment | BORR AUTH ELECT FEE | 05/01/2008 | 06/01/08 | 291386.88 | 9.99 | .00 | .00 | .00 | .00 | 9.99 | | BORR AUTH ELECT FEE | | .00 |
| ▓▓▓ | 05/16/08 | 02 | 136 | Payment requals equals amount received | Payment | 05/01/2008 | 06/01/08 | 291386.88 | 2585.91 | 293.40 | 1707.55 | 584.96 | .00 | 69.08 | Lockbox | Service fee 1 | | .00 |
| ▓▓▓ | 05/16/08 | 14 | 137 | FEE ASSESSMENT | BORR AUTH ELECT FEE | 05/01/2008 | 06/01/08 | 291386.88 | .00 | .00 | .00 | .00 | .00 | 9.99 | | BORR AUTH ELECT FEE | | .00 |
| ▓▓▓ | 05/17/10 | 14 | 256 | FEE ASSESSMENT | LATE CHARGES | 11/01/2009 | 12/01/09 | 285801.91 | .00 | .00 | .00 | .00 | .00 | 136.49 | | LATE CHARGES | | .00 |
| ▓▓▓ | 05/17/11 | 14 | 353 | FEE ASSESSMENT | LATE CHARGES | 11/01/2010 | 12/01/10 | 281738.92 | .00 | .00 | .00 | .00 | .00 | 136.49 | | LATE CHARGES | | .00 |
| ▓▓▓ | 05/18/09 | 02 | 199 | Payment requals equals amount received | Payment | 05/01/2009 | 06/01/09 | 287729.14 | 2604.02 | 314.69 | 1686.26 | 603.07 | .00 | 68.22 | Lockbox | Service fee 1 | | .00 |
| ▓▓▓ | 05/18/09 | 14 | 200 | FEE ASSESSMENT | BORR AUTH ELECT FEE | 05/01/2009 | 06/01/09 | 287729.14 | .00 | .00 | .00 | .00 | .00 | 11.00 | | BORR AUTH ELECT FEE | | .00 |
| ▓▓▓ | 05/18/09 | 14 | 201 | Fee Payment | BORR AUTH ELECT FEE | 05/01/2009 | 06/01/09 | 287729.14 | 11.00 | .00 | .00 | .00 | .00 | 11.00 | | BORR AUTH ELECT FEE | | .00 |
| ▓▓▓ | 05/31/11 | 19 | 358 | Recovery of ES Adv from Borrower | Escrow Recovery | 12/01/2010 | 01/01/11 | 281387.32 | 2300.00 | .00 | .00 | -728.92 | .00 | .00 | Lockbox | | | .00 |
| ▓▓▓ | 05/31/11 | 13 | 354 | Payment to forbearance suspense acct | Forbearance Suspense | 11/01/2010 | 12/01/10 | 281738.92 | 2300.00 | .00 | .00 | .00 | 2300.00 | .00 | Lockbox | | | .00 |
| ▓▓▓ | 05/31/11 | 26 | 355 | Cash debit adjust | Forbearance suspense | 11/01/2010 | 12/01/10 | 281738.92 | 2300.00 | .00 | .00 | .00 | -4270.22 | .00 | Lockbox | | | .00 |
| ▓▓▓ | 05/31/11 | 13 | 357 | Payment to forbearance suspense acct | Forbearance Suspense | 12/01/2010 | 01/01/11 | 281387.32 | 2300.00 | .00 | .00 | .00 | 1540.35 | .00 | Lockbox | | | .00 |

| Loan Number | Transaction Date | Transaction Type | Transaction Sequence Number | Transaction Description | Transaction Description 2 | Interest Paid to Date | Due Date on Loan | UPB | Transaction Amount | Amount Applied to Principal | Amount Applied to Interest | Amount Applied to Escrow | Suspense Amount | Assessed Fees | System Description | Fee Description | Fees and Cost Description | Fees and Cost Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ▮ | 05/31/11 | 02 | 356 | Payment-TC 01 used to defer current LC | Payment | 12/01/2010 | 01/01/11 | 281387.32 | 2300.00 | 351.60 | 1649.35 | 728.92 | .00 | 66.73 | Lockbox | Service fee 1 | | .00 |
| ▮ | 06/09/10 | 13 | 258 | Payment to miscellaneous suspense acct | MISCELLANEOUS | 11/01/2009 | 12/01/09 | 285801.91 | 15510.84 | .00 | .00 | .00 | 15510.84 | .00 | Check | | | .00 |
| ▮ | 06/09/10 | 26 | 257 | Cash debit adjust | Hazard suspense | 11/01/2009 | 12/01/09 | 285801.91 | 15510.84 | .00 | .00 | .00 | -15510.84 | .00 | Check | | | .00 |
| ▮ | 06/16/08 | 14 | 141 | Fee Payment | BORR AUTH ELECT FEE | 06/01/2008 | 07/01/08 | 291091.76 | 9.99 | .00 | .00 | .00 | .00 | 9.99 | | BORR AUTH ELECT FEE | | .00 |
| ▮ | 06/16/08 | 14 | 140 | FEE ASSESSMENT | BORR AUTH ELECT FEE | 06/01/2008 | 07/01/08 | 291091.76 | .00 | .00 | .00 | .00 | .00 | 9.99 | | BORR AUTH ELECT FEE | | .00 |
| ▮ | 06/16/08 | 02 | 139 | Payment required equals amount received | Payment | 06/01/2008 | 07/01/08 | 291091.76 | 2585.91 | 295.12 | 1705.83 | 584.96 | .00 | 69.01 | Lockbox | Service fee 1 | | .00 |
| ▮ | 06/16/09 | 14 | 204 | FEE ASSESSMENT | BORR AUTH ELECT FEE | 06/01/2009 | 07/01/09 | 287412.60 | .00 | .00 | .00 | .00 | .00 | 11.00 | | BORR AUTH ELECT FEE | | .00 |
| ▮ | 06/16/09 | 14 | 205 | Fee Payment | BORR AUTH ELECT FEE | 06/01/2009 | 07/01/09 | 287412.60 | 11.00 | .00 | .00 | .00 | .00 | 11.00 | | BORR AUTH ELECT FEE | | .00 |
| ▮ | 06/16/09 | 13 | 203 | Payment to forbearance suspense acct | Forbearance Suspense | 06/01/2009 | 07/01/09 | 287412.60 | 2605.00 | .00 | .00 | .00 | .98 | .00 | Lockbox | | | .00 |
| ▮ | 06/16/09 | 02 | 202 | Payment required equals amount received | Payment | 06/01/2009 | 07/01/09 | 287412.60 | 2605.00 | 316.54 | 1684.41 | 603.07 | .00 | 68.14 | Lockbox | Service fee 1 | | .00 |
| ▮ | 06/17/07 | 14 | 43 | FEE ASSESSMENT | LATE CHARGES | 05/01/2007 | 06/01/07 | 294824.02 | .00 | .00 | .00 | .00 | .00 | 100.05 | | LATE CHARGES | | .00 |
| ▮ | 06/17/09 | 26 | 206 | Cash debit adjust | Forbearance suspense | 06/01/2009 | 07/01/09 | 287412.60 | .98 | .00 | .00 | .00 | -.98 | .00 | Check | | | .00 |
| ▮ | 06/17/09 | 14 | 207 | Fee Payment | LATE CHARGES | 06/01/2009 | 07/01/09 | 287412.60 | .98 | .00 | .00 | .00 | .00 | .98 | | LATE CHARGES | | .00 |
| ▮ | 06/17/10 | 60 | 260 | Escrow Disbursement | CITY TAX | 11/01/2009 | 12/01/09 | 285801.91 | .00 | .00 | .00 | 1392.49 | .00 | .00 | Wire | | | .00 |
| ▮ | 06/17/10 | 14 | 261 | FEE ASSESSMENT | LATE CHARGES | 11/01/2009 | 12/01/09 | 285801.91 | .00 | .00 | .00 | .00 | .00 | 136.49 | | LATE CHARGES | | .00 |
| ▮ | 06/17/10 | 19 | 259 | Recovery of ES Adv from Borrower | CITY TAX | 11/01/2009 | 12/01/09 | 285801.91 | .00 | .00 | .00 | 1392.49 | .00 | .00 | Wire | | | .00 |
| ▮ | 06/17/11 | 14 | 359 | FEE ASSESSMENT | LATE CHARGES | 12/01/2010 | 01/01/11 | 281387.32 | .00 | .00 | .00 | .00 | .00 | 136.49 | | LATE CHARGES | | .00 |
| ▮ | 06/19/07 | 02 | 44 | Payment-TC 01 used to defer current LC | Payment | 06/01/2007 | 07/01/07 | 294549.02 | 2878.89 | 275.00 | 1725.95 | 775.89 | .00 | 69.83 | Lockbox | Service fee 1 | | .00 |

| Loan Number | Transaction Date | Transaction Type | Transaction Sequence Number | Transaction Description | Transaction Description 2 | Interest Paid to Date | Due Date on Loan | UPB | Transaction Amount | Amount Applied to Principal | Amount Applied to Interest | Amount Applied to Escrow | Suspense Amount | Assessed Fees | System Description | Fee Description | Fees and Cost Description | Fees and Cost Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 06/19/07 | 13 | 45 | Payment to forbearance suspense acct | Forbearance Suspense | 06/01/2007 | 07/01/07 | 294549.02 | 2878.89 | .00 | .00 | .00 | 102.05 | .00 | Lockbox | | | .00 |
| | 06/19/07 | 14 | 46 | FEE ASSESSMENT | BORR AUTH ELECT FEE | 06/01/2007 | 07/01/07 | 294549.02 | .00 | .00 | .00 | .00 | .00 | 9.99 | | BORR AUTH ELECT FEE | | .00 |
| | 06/19/07 | 14 | 47 | Fee Payment | BORR AUTH ELECT FEE | 06/01/2007 | 07/01/07 | 294549.02 | 9.99 | .00 | .00 | .00 | .00 | 9.99 | | BORR AUTH ELECT FEE | | .00 |
| | 06/22/07 | 14 | 51 | Fee Payment | COSTS ADVANCE | 06/01/2007 | 07/01/07 | 294549.02 | 2.00 | .00 | .00 | .00 | .00 | 2.00 | | COSTS ADVANCE | | .00 |
| | 06/22/07 | 14 | 56 | Fee Payment | LATE CHARGES | 06/01/2007 | 07/01/07 | 294549.02 | 100.05 | .00 | .00 | .00 | .00 | 100.05 | | LATE CHARGES | | .00 |
| | 06/22/07 | 13 | 55 | Repayment of corporate advance | DEFAULT CODE - CA | 06/01/2007 | 07/01/07 | 294549.02 | 2.00 | .00 | .00 | .00 | 2.00 | .00 | Check | | | .00 |
| | 06/22/07 | 26 | 54 | Cash debit adjust | Forbearance suspense | 06/01/2007 | 07/01/07 | 294549.02 | 2.00 | .00 | .00 | .00 | -2.00 | .00 | Check | | | .00 |
| | 06/22/07 | 25 | 53 | Cash Credit Adjustment | Forbearance Suspense | 06/01/2007 | 07/01/07 | 294549.02 | 2.00 | .00 | .00 | .00 | 2.00 | .00 | Check | | | .00 |
| | 06/22/07 | 91 | 52 | RVS Fee Payment | COSTS ADVANCE | 06/01/2007 | 07/01/07 | 294549.02 | 2.00 | .00 | .00 | .00 | .00 | 2.00 | | COSTS ADVANCE | | .00 |
| | 06/22/07 | 14 | 50 | FEE ASSESSMENT | COSTS ADVANCE | 06/01/2007 | 07/01/07 | 294549.02 | .00 | .00 | .00 | .00 | .00 | 2.00 | | COSTS ADVANCE | | .00 |
| | 06/22/07 | 26 | 49 | Cash debit adjust | Forbearance suspense | 06/01/2007 | 07/01/07 | 294549.02 | 2.00 | .00 | .00 | .00 | -2.00 | .00 | Check | | | .00 |
| | 06/22/07 | 26 | 48 | Cash debit adjust | Forbearance suspense | 06/01/2007 | 07/01/07 | 294549.02 | 100.05 | .00 | .00 | .00 | -100.05 | .00 | Check | | | .00 |
| | 06/27/07 | 26 | 57 | Non-cash fee credit adjustment | COSTS ADVANCE | 06/01/2007 | 07/01/07 | 294549.02 | 2.00 | .00 | .00 | .00 | .00 | -2.00 | | COSTS ADVANCE | | .00 |
| | 06/27/11 | 13 | 363 | Payment to forbearance suspense acct | Forbearance Suspense | 01/01/2011 | 02/01/11 | 281033.66 | 2300.00 | .00 | .00 | .00 | 1110.48 | .00 | Lockbox | | | .00 |
| | 06/27/11 | 13 | 360 | Payment to forbearance suspense acct | Forbearance Suspense | 12/01/2010 | 01/01/11 | 281387.32 | 2300.00 | .00 | .00 | .00 | 2300.00 | .00 | Lockbox | | | .00 |
| | 06/27/11 | 26 | 361 | Cash debit adjust | Forbearance suspense | 12/01/2010 | 01/01/11 | 281387.32 | 2300.00 | .00 | .00 | .00 | -3840.35 | .00 | Lockbox | | | .00 |
| | 06/27/11 | 19 | 364 | Recovery of ES Adv from Borrower | Escrow Recovery | 01/01/2011 | 02/01/11 | 281033.66 | 2300.00 | .00 | .00 | -728.92 | .00 | .00 | Lockbox | | | .00 |
| | 06/27/11 | 02 | 362 | Payment-TC 01 used to defer current LC | Payment | 01/01/2011 | 02/01/11 | 281033.66 | 2300.00 | 353.66 | 1647.29 | 728.92 | .00 | 66.64 | Lockbox | Service fee 1 | | .00 |

| Loan Number | Transaction Date | Transaction Type | Transaction Sequence Number | Transaction Description | Transaction Description 2 | Interest Paid to Date | Due Date on Loan | UPB | Transaction Amount | Amount Applied to Principal | Amount Applied to Interest | Amount Applied to Escrow | Suspense Amount | Assessed Fees | System Description | Fee Description | Fees and Cost Description | Fees and Cost Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 06/30/07 | 10 | 58 | Escrow Interest Payment | Escrow Interest | 06/01/2007 | 07/01/07 | 294549.02 | 35.47 | .00 | .00 | 35.47 | .00 | .00 | Lockbox | | | .00 |
| | 06/30/11 | 60 | 366 | Escrow Disbursement | CITY TAX | 01/01/2011 | 02/01/11 | 281033.66 | .00 | .00 | .00 | 1596.29 | .00 | .00 | Wire | | | .00 |
| | 06/30/11 | 19 | 365 | Recovery of ES Adv from Borrower | CITY TAX | 01/01/2011 | 02/01/11 | 281033.66 | .00 | .00 | .00 | 1596.29 | .00 | .00 | Wire | | | .00 |
| | 07/01/10 | 26 | 285 | Non-cash fee credit adjustment | LATE CHARGES | 03/01/2010 | 04/01/10 | 284479.07 | 1083.33 | .00 | .00 | .00 | .00 | -130.20 | | LATE CHARGES | | |
| | 07/01/10 | 26 | 286 | Non-cash fee credit adjustment | LATE CHARGES | 03/01/2010 | 04/01/10 | 284479.07 | 1083.33 | .00 | .00 | .00 | .00 | -129.30 | | LATE CHARGES | | |
| | 07/01/10 | 26 | 288 | Non-cash fee credit adjustment | LATE CHARGES | 03/01/2010 | 04/01/10 | 284479.07 | 1083.33 | .00 | .00 | .00 | .00 | -43.53 | | LATE CHARGES | | |
| | 07/01/10 | 26 | 282 | Non-cash fee credit adjustment | LATE CHARGES | 03/01/2010 | 04/01/10 | 284479.07 | 1083.33 | .00 | .00 | .00 | .00 | -130.20 | | LATE CHARGES | | |
| | 07/01/10 | 26 | 287 | Non-cash fee credit adjustment | LATE CHARGES | 03/01/2010 | 04/01/10 | 284479.07 | 1083.33 | .00 | .00 | .00 | .00 | -129.30 | | LATE CHARGES | | |
| | 07/01/10 | 26 | 277 | Non-cash fee credit adjustment | LATE CHARGES | 03/01/2010 | 04/01/10 | 284479.07 | 930.27 | .00 | .00 | .00 | .00 | -130.20 | | LATE CHARGES | | |
| | 07/01/10 | 26 | 280 | Non-cash fee credit adjustment | LATE CHARGES | 03/01/2010 | 04/01/10 | 284479.07 | 1083.33 | .00 | .00 | .00 | .00 | -130.20 | | LATE CHARGES | | |
| | 07/01/10 | 19 | 266 | Recovery of ES Adv from Borrower | Escrow Recovery | 01/01/2010 | 02/01/10 | 285144.35 | 2604.02 | .00 | .00 | -603.07 | .00 | .00 | Check | | | .00 |
| | 07/01/10 | 26 | 279 | Non-cash fee credit adjustment | LATE CHARGES | 03/01/2010 | 04/01/10 | 284479.07 | 930.27 | .00 | .00 | .00 | .00 | -130.20 | | LATE CHARGES | | |
| | 07/01/10 | 26 | 278 | Non-cash fee credit adjustment | LATE CHARGES | 03/01/2010 | 04/01/10 | 284479.07 | 930.27 | .00 | .00 | .00 | .00 | -130.20 | | LATE CHARGES | | |
| | 07/01/10 | 26 | 284 | Non-cash fee credit adjustment | LATE CHARGES | 03/01/2010 | 04/01/10 | 284479.07 | 1083.33 | .00 | .00 | .00 | .00 | -130.20 | | LATE CHARGES | | |
| | 07/01/10 | 26 | 276 | Non-cash fee credit adjustment | LATE CHARGES | 03/01/2010 | 04/01/10 | 284479.07 | 930.27 | .00 | .00 | .00 | .00 | -130.20 | | LATE CHARGES | | |
| | 07/01/10 | 26 | 275 | Non-cash fee credit adjustment | LATE CHARGES | 03/01/2010 | 04/01/10 | 284479.07 | 930.27 | .00 | .00 | .00 | .00 | -136.49 | | LATE CHARGES | | |
| | 07/01/10 | 26 | 274 | Non-cash fee credit adjustment | LATE CHARGES | 03/01/2010 | 04/01/10 | 284479.07 | 930.27 | .00 | .00 | .00 | .00 | -136.49 | | LATE CHARGES | | |
| | 07/01/10 | 26 | 273 | Non-cash fee credit adjustment | LATE CHARGES | 03/01/2010 | 04/01/10 | 284479.07 | 930.27 | .00 | .00 | .00 | .00 | -136.49 | | LATE CHARGES | | |
| | 07/01/10 | 13 | 272 | Payment to forbearance suspense acct | Forbearance Suspense | 03/01/2010 | 04/01/10 | 284479.07 | 812.16 | .00 | .00 | .00 | 812.16 | .00 | Check | | | |
| | 07/01/10 | 13 | 271 | Repayment of corporate advance | DEFAULT CODE - CA | 03/01/2010 | 04/01/10 | 284479.07 | 6579.62 | .00 | .00 | .00 | 6579.62 | .00 | Check | | | |
| | 07/01/10 | 19 | 270 | Recovery of ES Adv from Borrower | Escrow Recovery | 03/01/2010 | 04/01/10 | 284479.07 | 2604.02 | .00 | .00 | -517.75 | .00 | .00 | Check | | | .00 |
| | 07/01/10 | 02 | 269 | Payment-TC 01 used to defer current LC | Payment | 03/01/2010 | 04/01/10 | 284479.07 | 2604.02 | 333.61 | 1667.34 | 603.07 | .00 | 67.45 | Check | Service fee 1 | | .00 |

| Loan Number | Transaction Date | Transaction Type | Transaction Sequence Number | Transaction Description | Transaction Description 2 | Interest Paid to Date | Due Date on Loan | UPB | Transaction Amount | Amount Applied to Principal | Amount Applied to Interest | Amount Applied to Escrow | Suspense Amount | Assessed Fees | System Description | Fee Description | Fees and Cost Description | Fees and Cost Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ▬ | 07/01/10 | 02 | 267 | Payment-TC 01 used to defer current LC | Payment | 02/01/2010 | 03/01/10 | 284812.68 | 2604.02 | 331.67 | 1669.28 | 603.07 | .00 | 67.53 | Check | Service fee 1 | | .00 |
| ▬ | 07/01/10 | 02 | 265 | Payment-TC 01 used to defer current LC | Payment | 01/01/2010 | 02/01/10 | 285144.35 | 2604.02 | 329.74 | 1671.21 | 603.07 | .00 | 67.61 | Check | Service fee 1 | | .00 |
| ▬ | 07/01/10 | 19 | 264 | Recovery of ES Adv from Borrower | Escrow Recovery | 12/01/2009 | 01/01/10 | 285474.09 | 2604.02 | .00 | .00 | -603.07 | .00 | .00 | Check | | | .00 |
| ▬ | 07/01/10 | 02 | 263 | Payment-TC 01 used to defer current LC | Payment | 12/01/2009 | 01/01/10 | 285474.09 | 2604.02 | 327.82 | 1673.13 | 603.07 | .00 | 67.69 | Check | Service fee 1 | | .00 |
| ▬ | 07/01/10 | 26 | 262 | Cash debit adjustment - Misc Suspense | MISCELLA NEOUS | 11/01/2009 | 12/01/09 | 285801.91 | 15510.84 | .00 | .00 | .00 | -15510.84 | .00 | Check | | | .00 |
| ▬ | 07/01/10 | 26 | 283 | Non-cash fee credit adjustment | LATE CHARGES | 03/01/2010 | 04/01/10 | 284479.07 | 1083.33 | .00 | .00 | .00 | -130.20 | .00 | | LATE CHARGES | | .00 |
| ▬ | 07/01/10 | 19 | 268 | Recovery of ES Adv from Borrower | Escrow Recovery | 02/01/2010 | 03/01/10 | 284812.68 | 2604.02 | .00 | .00 | -603.07 | .00 | .00 | Check | | | .00 |
| ▬ | 07/01/10 | 26 | 281 | Non-cash fee credit adjustment | LATE CHARGES | 03/01/2010 | 04/01/10 | 284479.07 | 1083.33 | .00 | .00 | .00 | -130.20 | .00 | | LATE CHARGES | | .00 |
| ▬ | 07/05/07 | 60 | 59 | Escrow Disbursement | CITY TAX | 06/01/2007 | 07/01/07 | 294549.02 | .00 | .00 | .00 | 903.85 | .00 | .00 | System Check | | | .00 |
| ▬ | 07/15/09 | 60 | 208 | Escrow Disbursement | COMMER CIAL PROPERT Y INSURAN CE | 06/01/2009 | 07/01/09 | 287412.60 | .00 | .00 | .00 | 3439.00 | .00 | .00 | System Check | | | .00 |
| ▬ | 07/16/07 | 02 | 60 | Payment required equals amount received | Payment | 07/01/2007 | 08/01/07 | 294272.41 | 2776.84 | 276.61 | 1724.34 | 775.89 | .00 | 69.76 | Lockbox | Service fee 1 | | .00 |
| ▬ | 07/16/07 | 14 | 62 | Fee Payment | BORR AUTH ELECT FEE | 07/01/2007 | 08/01/07 | 294272.41 | 9.99 | .00 | .00 | .00 | .00 | 9.99 | | BORR AUTH ELECT FEE | | .00 |
| ▬ | 07/16/07 | 14 | 61 | FEE ASSESSMENT | BORR AUTH ELECT FEE | 07/01/2007 | 08/01/07 | 294272.41 | .00 | .00 | .00 | .00 | .00 | 9.99 | | BORR AUTH ELECT FEE | | .00 |
| ▬ | 07/16/08 | 14 | 143 | FEE ASSESSMENT | BORR AUTH ELECT FEE | 07/01/2008 | 08/01/08 | 290794.91 | .00 | .00 | .00 | .00 | .00 | 9.99 | | BORR AUTH ELECT FEE | | .00 |
| ▬ | 07/16/08 | 02 | 142 | Payment required equals amount received | Payment | 07/01/2008 | 08/01/08 | 290794.91 | 2585.91 | 296.85 | 1704.10 | 584.96 | .00 | 68.94 | Lockbox | Service fee 1 | | .00 |
| ▬ | 07/16/08 | 14 | 144 | Fee Payment | BORR AUTH ELECT FEE | 07/01/2008 | 08/01/08 | 290794.91 | 9.99 | .00 | .00 | .00 | .00 | 9.99 | | BORR AUTH ELECT FEE | | .00 |

| Loan Number | Transaction Date | Transaction Type | Transaction Sequence Number | Transaction Description | Transaction Description 2 | Interest Paid to Date | Due Date on Loan | UPB | Transaction Amount | Amount Applied to Principal | Amount Applied to Interest | Amount Applied to Escrow | Suspense Amount | Assessed Fees | System Description | Fee Description | Fees and Cost Description | Fees and Cost Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ▮ | 07/17/09 | 60 | 209 | Escrow Disbursement | CITY TAX | 06/01/2009 | 07/01/09 | 287412.60 | .00 | .00 | .00 | 970.56 | .00 | .00 | System Check | | | .00 |
| ▮ | 07/17/09 | 14 | 210 | FEE ASSESSMENT | LATE CHARGES | 06/01/2009 | 07/01/09 | 287412.60 | .00 | .00 | .00 | .00 | .00 | 130.20 | | LATE CHARGES | | .00 |
| ▮ | 07/18/08 | 60 | 145 | Escrow Disbursement | CITY TAX | 07/01/2008 | 08/01/08 | 290794.91 | .00 | .00 | .00 | 948.87 | .00 | .00 | System Check | | | .00 |
| ▮ | 07/18/11 | 14 | 367 | FEE ASSESSMENT | LATE CHARGES | 01/01/2011 | 02/01/11 | 281033.66 | .00 | .00 | .00 | .00 | .00 | 136.49 | | LATE CHARGES | | .00 |
| ▮ | 07/19/10 | 14 | 289 | FEE ASSESSMENT | LATE CHARGES | 03/01/2010 | 04/01/10 | 284479.07 | .00 | .00 | .00 | .00 | .00 | 136.49 | | LATE CHARGES | | .00 |
| ▮ | 07/27/11 | 13 | 368 | Payment to forbearance suspense acct | Forbearance Suspense | 01/01/2011 | 02/01/11 | 281033.66 | 2300.00 | .00 | .00 | .00 | 2300.00 | .00 | Lockbox | | | .00 |
| ▮ | 07/27/11 | 26 | 369 | Cash debit adjust | Forbearance suspense | 01/01/2011 | 02/01/11 | 281033.66 | 2300.00 | .00 | .00 | .00 | -3410.48 | .00 | Lockbox | | | .00 |
| ▮ | 07/27/11 | 02 | 370 | Payment-TC 01 used to defer current LC | Payment | 02/01/2011 | 03/01/11 | 280677.93 | 2300.00 | 355.73 | 1645.22 | 728.92 | .00 | 66.56 | Lockbox | Service fee 1 | | .00 |
| ▮ | 07/27/11 | 13 | 371 | Payment to forbearance suspense acct | Forbearance Suspense | 02/01/2011 | 03/01/11 | 280677.93 | 2300.00 | .00 | .00 | .00 | 680.61 | .00 | Lockbox | | | .00 |
| ▮ | 07/27/11 | 19 | 372 | Recovery of ES Adv from Borrower | Escrow Recovery | 02/01/2011 | 03/01/11 | 280677.93 | 2300.00 | .00 | .00 | -728.92 | .00 | .00 | Lockbox | | | .00 |
| ▮ | 07/30/10 | 14 | 291 | Fee Payment | BORR AUTH ELECT FEE | 03/01/2010 | 04/01/10 | 284479.07 | 15.00 | .00 | .00 | .00 | .00 | 15.00 | | BORR AUTH ELECT FEE | | .00 |
| ▮ | 07/30/10 | 26 | 292 | Cash debit adjust | Forbearance suspense | 03/01/2010 | 04/01/10 | 284479.07 | 2297.02 | .00 | .00 | .00 | -812.16 | .00 | Lockbox | | | .00 |
| ▮ | 07/30/10 | 02 | 293 | Payment required equals amount received | Payment | 04/01/2010 | 05/01/10 | 284143.51 | 2297.02 | 335.56 | 1665.39 | 728.92 | .00 | 67.38 | Lockbox | Service fee 1 | | .00 |
| ▮ | 07/30/10 | 13 | 294 | Payment to forbearance suspense acct | Forbearance Suspense | 04/01/2010 | 05/01/10 | 284143.51 | 2297.02 | .00 | .00 | .00 | 379.31 | .00 | Lockbox | | | .00 |
| ▮ | 07/30/10 | 14 | 290 | FEE ASSESSMENT | BORR AUTH ELECT FEE | 03/01/2010 | 04/01/10 | 284479.07 | .00 | .00 | .00 | .00 | .00 | 15.00 | | BORR AUTH ELECT FEE | | .00 |
| ▮ | 08/01/09 | 02 | 211 | Payment-TC 01 used to defer current LC | Payment | 07/01/2009 | 08/01/09 | 287094.21 | 2604.02 | 318.39 | 1682.56 | 603.07 | .00 | 68.07 | Lockbox | Service fee 1 | | .00 |
| ▮ | 08/01/09 | 14 | 212 | FEE ASSESSMENT | BORR AUTH ELECT FEE | 07/01/2009 | 08/01/09 | 287094.21 | .00 | .00 | .00 | .00 | .00 | 11.00 | | BORR AUTH ELECT FEE | | .00 |
| ▮ | 08/01/09 | 14 | 213 | Fee Payment | BORR AUTH ELECT FEE | 07/01/2009 | 08/01/09 | 287094.21 | 11.00 | .00 | .00 | .00 | .00 | 11.00 | | BORR AUTH ELECT FEE | | .00 |

| Loan Number | Transaction Date | Transaction Type | Transaction Sequence Number | Transaction Description | Transaction Description 2 | Interest Paid to Date | Due Date on Loan | UPB | Transaction Amount | Amount Applied to Principal | Amount Applied to Interest | Amount Applied to Escrow | Suspense Amount | Assessed Fees | System Description | Fee Description | Fees and Cost Description | Fees and Cost Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ▮ | 08/03/10 | 60 | 296 | Escrow Disbursement | COMMERCIAL PROPERTY INSURANCE | 04/01/2010 | 05/01/10 | 284143.51 | .00 | .00 | .00 | 3896.00 | .00 | .00 | System Check | | | .00 |
| ▮ | 08/03/10 | 19 | 295 | Recovery of ES Adv from Borrower | COMMERCIAL PROPERTY INSURANCE | 04/01/2010 | 05/01/10 | 284143.51 | .00 | .00 | .00 | 3081.76 | .00 | .00 | System Check | | | .00 |
| ▮ | 08/05/10 | 19 | 297 | Recovery of ES Adv from Borrower | UTILITY DISTRICT TAX | 04/01/2010 | 05/01/10 | 284143.51 | .00 | .00 | .00 | 1431.27 | .00 | .00 | System Check | | | |
| ▮ | 08/05/10 | 60 | 298 | Escrow Disbursement | UTILITY DISTRICT TAX | 04/01/2010 | 05/01/10 | 284143.51 | .00 | .00 | .00 | 1431.27 | .00 | .00 | System Check | | | |
| ▮ | 08/05/10 | 19 | 299 | Recovery of ES Adv from Borrower | UTILITY DISTRICT TAX | 04/01/2010 | 05/01/10 | 284143.51 | .00 | .00 | .00 | 85.00 | .00 | .00 | System Check | | | |
| ▮ | 08/05/10 | 60 | 300 | Escrow Disbursement | UTILITY DISTRICT TAX | 04/01/2010 | 05/01/10 | 284143.51 | .00 | .00 | .00 | 85.00 | .00 | .00 | System Check | | | |
| ▮ | 08/09/07 | 60 | 63 | Escrow Disbursement | COMMERCIAL PROPERTY INSURANCE | 07/01/2007 | 08/01/07 | 294272.41 | .00 | .00 | .00 | 3481.00 | .00 | .00 | System Check | | | .00 |
| ▮ | 08/17/07 | 14 | 64 | FEE ASSESSMENT | LATE CHARGES | 07/01/2007 | 08/01/07 | 294272.41 | .00 | .00 | .00 | .00 | .00 | 100.05 | | LATE CHARGES | | .00 |
| ▮ | 08/17/09 | 14 | 214 | FEE ASSESSMENT | LATE CHARGES | 07/01/2009 | 08/01/09 | 287094.21 | .00 | .00 | .00 | .00 | .00 | 130.20 | | LATE CHARGES | | |
| ▮ | 08/17/10 | 14 | 301 | FEE ASSESSMENT | LATE CHARGES | 04/01/2010 | 05/01/10 | 284143.51 | .00 | .00 | .00 | .00 | .00 | 136.49 | | LATE CHARGES | | |
| ▮ | 08/17/11 | 14 | 373 | FEE ASSESSMENT | LATE CHARGES | 02/01/2011 | 03/01/11 | 280677.93 | .00 | .00 | .00 | .00 | .00 | 136.49 | | LATE CHARGES | | |
| ▮ | 08/18/06 | 14 | 6 | FEE ASSESSMENT | LATE CHARGES | 09/01/2006 | 10/01/06 | .00 | .00 | .00 | .00 | .00 | .00 | 100.05 | | LATE CHARGES | | |
| ▮ | 08/18/08 | 60 | 146 | Escrow Disbursement | COMMERCIAL PROPERTY INSURANCE | 07/01/2008 | 08/01/08 | 290794.91 | .00 | .00 | .00 | 3374.00 | .00 | .00 | System Check | | | .00 |
| ▮ | 08/18/08 | 02 | 147 | Payment required equals amount received | Payment | 08/01/2008 | 09/01/08 | 290496.32 | 2585.91 | 298.59 | 1702.36 | 584.96 | .00 | 68.87 | Lockbox | Service fee 1 | | .00 |
| ▮ | 08/18/08 | 14 | 149 | Fee Payment | BORR AUTH ELECT FEE | 08/01/2008 | 09/01/08 | 290496.32 | 9.99 | .00 | .00 | .00 | .00 | 9.99 | | | BORR AUTH ELECT FEE | .00 |

| Loan Number | Transaction Date | Transaction Type | Transaction Sequence Number | Transaction Description | Transaction Description 2 | Interest Paid to Date | Due Date on Loan | UPB | Transaction Amount | Amount Applied to Principal | Amount Applied to Interest | Amount Applied to Escrow | Suspense Amount | Assessed Fees | System Description | Fee Description | Fees and Cost Description | Fees and Cost Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ▬ | 08/18/08 | 14 | 148 | FEE ASSESSMENT | BORR AUTH ELECT FEE | 08/01/2008 | 09/01/08 | 290496.32 | .00 | .00 | .00 | .00 | .00 | 9.99 | | BORR AUTH ELECT FEE | | .00 |
| ▬ | 08/23/07 | 13 | 66 | Payment to forbearance suspense acct | Forbearance Suspense | 08/01/2007 | 09/01/07 | 293994.18 | 2876.89 | .00 | .00 | .00 | 100.05 | .00 | Lockbox | | | .00 |
| ▬ | 08/23/07 | 14 | 68 | Fee Payment | BORR AUTH ELECT FEE | 08/01/2007 | 09/01/07 | 293994.18 | 9.99 | .00 | .00 | .00 | .00 | 9.99 | | BORR AUTH ELECT FEE | | .00 |
| ▬ | 08/23/07 | 02 | 65 | Payment-TC 01 used to defer current LC | Payment | 08/01/2007 | 09/01/07 | 293994.18 | 2876.89 | 278.23 | 1722.72 | 775.89 | .00 | 69.69 | Lockbox | Service fee 1 | | .00 |
| ▬ | 08/23/07 | 14 | 67 | FEE ASSESSMENT | BORR AUTH ELECT FEE | 08/01/2007 | 09/01/07 | 293994.18 | .00 | .00 | .00 | .00 | .00 | 9.99 | | BORR AUTH ELECT FEE | | .00 |
| ▬ | 08/26/11 | 19 | 378 | Recovery of ES Adv from Borrower | Escrow Recovery | 03/01/2011 | 04/01/11 | 280320.12 | 2300.00 | .00 | .00 | -728.92 | .00 | .00 | Lockbox | | | .00 |
| ▬ | 08/26/11 | 13 | 377 | Payment to forbearance suspense acct | Forbearance Suspense | 03/01/2011 | 04/01/11 | 280320.12 | 2300.00 | .00 | .00 | .00 | 250.74 | .00 | Lockbox | | | .00 |
| ▬ | 08/26/11 | 02 | 376 | Payment-TC 01 used to defer current LC | Payment | 03/01/2011 | 04/01/11 | 280320.12 | 2300.00 | 357.81 | 1643.14 | 728.92 | .00 | 66.47 | Lockbox | Service fee 1 | | .00 |
| ▬ | 08/26/11 | 26 | 375 | Cash debit adjust | Forbearance suspense | 02/01/2011 | 03/01/11 | 280677.93 | 2300.00 | .00 | .00 | .00 | -2980.61 | .00 | Lockbox | | | .00 |
| ▬ | 08/26/11 | 13 | 374 | Payment to forbearance suspense acct | Forbearance Suspense | 02/01/2011 | 03/01/11 | 280677.93 | 2300.00 | .00 | .00 | .00 | 2300.00 | .00 | Lockbox | | | .00 |
| ▬ | 08/27/10 | 13 | 302 | Payment to forbearance suspense acct | Forbearance Suspense | 04/01/2010 | 05/01/10 | 284143.51 | 2300.00 | .00 | .00 | .00 | 2300.00 | .00 | Lockbox | | | .00 |
| ▬ | 08/30/07 | 26 | 69 | Cash debit adjust | Forbearance suspense | 08/01/2007 | 09/01/07 | 293994.18 | 100.05 | .00 | .00 | .00 | -100.05 | .00 | Check | | | .00 |
| ▬ | 08/30/07 | 14 | 70 | Fee Payment | LATE CHARGES | 08/01/2007 | 09/01/07 | 293994.18 | 100.05 | .00 | .00 | .00 | .00 | 100.05 | | LATE CHARGES | | .00 |
| ▬ | 09/03/09 | 19 | 215 | Recovery of ES Adv from Borrower | CITY TAX | 07/01/2009 | 08/01/09 | 287094.21 | .00 | .00 | .00 | 209.59 | .00 | .00 | System Check | | | .00 |
| ▬ | 09/03/09 | 60 | 216 | Escrow Disbursement | CITY TAX | 07/01/2009 | 08/01/09 | 287094.21 | .00 | .00 | .00 | 970.56 | .00 | .00 | System Check | | | .00 |
| ▬ | 09/06/11 | 19 | 379 | Recovery of ES Adv from Borrower | CITY TAX | 03/01/2011 | 04/01/11 | 280320.12 | .00 | .00 | .00 | 1596.29 | .00 | .00 | Wire | | | .00 |
| ▬ | 09/06/11 | 60 | 380 | Escrow Disbursement | CITY TAX | 03/01/2011 | 04/01/11 | 280320.12 | .00 | .00 | .00 | 1596.29 | .00 | .00 | Wire | | | .00 |
| ▬ | 09/09/10 | 60 | 304 | Escrow Disbursement | CITY TAX | 04/01/2010 | 05/01/10 | 284143.51 | .00 | .00 | .00 | 1392.49 | .00 | .00 | Wire | | | .00 |

| Loan Number | Transaction Date | Transaction Type | Transaction Sequence Number | Transaction Description | Transaction Description 2 | Interest Paid to Date | Due Date on Loan | UPB | Transaction Amount | Amount Applied to Principal | Amount Applied to Interest | Amount Applied to Escrow | Suspense Amount | Assessed Fees | System Description | Fee Description | Fees and Cost Description | Fees and Cost Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ▮ | 09/09/10 | 19 | 303 | Recovery of ES Adv from Borrower | CITY TAX | 04/01/2010 | 05/01/10 | 284143.51 | .00 | .00 | .00 | 1392.49 | .00 | .00 | Wire | | | .00 |
| ▮ | 09/17/07 | 14 | 72 | FEE ASSESSMENT | LATE CHARGES | 08/01/2007 | 09/01/07 | 293994.18 | .00 | .00 | .00 | .00 | .00 | 100.05 | | LATE CHARGES | | .00 |
| ▮ | 09/17/07 | 60 | 71 | Escrow Disbursement | CITY TAX | 08/01/2007 | 09/01/07 | 293994.18 | .00 | .00 | .00 | 903.85 | .00 | .00 | System Check | | | .00 |
| ▮ | 09/17/08 | 14 | 150 | FEE ASSESSMENT | LATE CHARGES | 08/01/2008 | 09/01/08 | 290496.32 | .00 | .00 | .00 | .00 | .00 | 129.30 | | LATE CHARGES | | .00 |
| ▮ | 09/17/09 | 14 | 217 | FEE ASSESSMENT | LATE CHARGES | 07/01/2009 | 08/01/09 | 287094.21 | .00 | .00 | .00 | .00 | .00 | 130.20 | | LATE CHARGES | | .00 |
| ▮ | 09/17/10 | 14 | 305 | FEE ASSESSMENT | LATE CHARGES | 04/01/2010 | 05/01/10 | 284143.51 | .00 | .00 | .00 | .00 | .00 | 136.49 | | LATE CHARGES | | .00 |
| ▮ | 09/18/06 | 14 | 5 | FEE ASSESSMENT | LATE CHARGES | 09/01/2006 | 10/01/06 | .00 | .00 | .00 | .00 | .00 | .00 | 100.05 | | LATE CHARGES | | .00 |
| ▮ | 09/18/08 | 14 | 154 | Fee Payment | BORR AUTH ELECT FEE | 09/01/2008 | 10/01/08 | 290195.98 | 9.99 | .00 | .00 | .00 | .00 | 9.99 | | BORR AUTH ELECT FEE | | .00 |
| ▮ | 09/18/08 | 14 | 153 | FEE ASSESSMENT | BORR AUTH ELECT FEE | 09/01/2008 | 10/01/08 | 290195.98 | .00 | .00 | .00 | .00 | .00 | 9.99 | | BORR AUTH ELECT FEE | | .00 |
| ▮ | 09/18/08 | 13 | 152 | Payment to forbearance suspense acct | Forbearance Suspense | 09/01/2008 | 10/01/08 | 290195.98 | 2715.21 | .00 | .00 | .00 | 129.30 | .00 | Lockbox | | | .00 |
| ▮ | 09/18/08 | 02 | 151 | Payment-TC 01 used to defer current LC | Payment | 09/01/2008 | 10/01/08 | 290195.98 | 2715.21 | 300.34 | 1700.61 | 584.96 | | 68.80 | Lockbox | Service fee 1 | | .00 |
| ▮ | 09/19/11 | 14 | 381 | FEE ASSESSMENT | LATE CHARGES | 03/01/2011 | 04/01/11 | 280320.12 | .00 | .00 | .00 | .00 | .00 | 136.49 | | LATE CHARGES | | .00 |
| ▮ | 09/20/07 | 13 | 74 | Payment to forbearance suspense acct | Forbearance Suspense | 09/01/2007 | 10/01/07 | 293714.32 | 2876.89 | .00 | .00 | .00 | 100.05 | .00 | Lockbox | | | .00 |
| ▮ | 09/20/07 | 14 | 76 | Fee Payment | BORR AUTH ELECT FEE | 09/01/2007 | 10/01/07 | 293714.32 | 9.99 | .00 | .00 | .00 | .00 | 9.99 | | BORR AUTH ELECT FEE | | .00 |
| ▮ | 09/20/07 | 14 | 75 | FEE ASSESSMENT | BORR AUTH ELECT FEE | 09/01/2007 | 10/01/07 | 293714.32 | .00 | .00 | .00 | .00 | .00 | 9.99 | | BORR AUTH ELECT FEE | | .00 |
| ▮ | 09/20/07 | 02 | 73 | Payment-TC 01 used to defer current LC | Payment | 09/01/2007 | 10/01/07 | 293714.32 | 2876.89 | 279.86 | 1721.09 | 775.89 | | 69.63 | Lockbox | Service fee 1 | | .00 |
| ▮ | 09/23/08 | 60 | 155 | Escrow Disbursement | CITY TAX | 09/01/2008 | 10/01/08 | 290195.98 | .00 | .00 | .00 | 948.86 | .00 | .00 | System Check | | | .00 |
| ▮ | 09/24/08 | 26 | 156 | Cash debit adjust | Forbearance suspense | 09/01/2008 | 10/01/08 | 290195.98 | 129.30 | .00 | .00 | .00 | -129.30 | .00 | Check | | | .00 |
| ▮ | 09/24/08 | 14 | 157 | Fee Payment | LATE CHARGES | 09/01/2008 | 10/01/08 | 290195.98 | 129.30 | .00 | .00 | .00 | .00 | 129.30 | | LATE CHARGES | | .00 |

| Loan Number | Transaction Date | Transaction Type | Transaction Sequence Number | Transaction Description | Transaction Description 2 | Interest Paid to Date | Due Date on Loan | UPB | Transaction Amount | Amount Applied to Principal | Amount Applied to Interest | Amount Applied to Escrow | Suspense Amount | Assessed Fees | System Description | Fee Description | Fees and Cost Description | Fees and Cost Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 09/26/08 | 02 | 158 | Payment required equals amount received | Payment | 10/01/2008 | 11/01/08 | 289893.89 | 2585.91 | 302.09 | 1698.86 | 584.96 | .00 | 68.73 | Lockbox | Service fee 1 | | .00 |
| | 09/26/11 | 19 | 382 | Recovery of ES Adv from Borrower | COMMERCIAL PROPERTY INSURANCE | 03/01/2011 | 04/01/11 | 280320.12 | .00 | .00 | .00 | 5916.00 | .00 | .00 | System Check | | | .00 |
| | 09/26/11 | 60 | 383 | Escrow Disbursement | COMMERCIAL PROPERTY INSURANCE | 03/01/2011 | 04/01/11 | 280320.12 | .00 | .00 | .00 | 5916.00 | .00 | .00 | System Check | | | .00 |
| | 09/27/10 | 13 | 309 | Payment to forbearance suspense acct | Forbearance Suspense | 05/01/2010 | 06/01/10 | 283805.98 | 2300.00 | .00 | .00 | .00 | 2249.44 | .00 | Lockbox | | | .00 |
| | 09/27/10 | 02 | 308 | Payment required equals amount received | Payment | 05/01/2010 | 06/01/10 | 283805.98 | 2300.00 | 337.53 | 1663.42 | 728.92 | .00 | 67.30 | Lockbox | Service fee 1 | | .00 |
| | 09/27/10 | 19 | 310 | Recovery of ES Adv from Borrower | Escrow Recovery | 05/01/2010 | 06/01/10 | 283805.98 | 2300.00 | .00 | .00 | -728.92 | .00 | .00 | Lockbox | | | .00 |
| | 09/27/10 | 26 | 307 | Cash debit adjust | Forbearance suspense | 04/01/2010 | 05/01/10 | 284143.51 | 2300.00 | .00 | .00 | .00 | -4979.31 | .00 | Lockbox | | | .00 |
| | 09/27/10 | 13 | 306 | Payment to forbearance suspense acct | Forbearance Suspense | 04/01/2010 | 05/01/10 | 284143.51 | 2300.00 | .00 | .00 | .00 | 2300.00 | .00 | Lockbox | | | .00 |
| | 10/02/08 | 93 | 163 | RVS Payment to forbearance suspense acct | Forbearance suspense | 09/01/2008 | 10/01/08 | 290195.98 | 2715.21 | .00 | .00 | .00 | 129.30 | .00 | Lockbox | | | .00 |
| | 10/02/08 | 93 | 159 | RVS - Payment | Payment | 09/01/2008 | 10/01/08 | 290195.98 | 2585.91 | 302.09 | 1698.86 | 584.96 | .00 | 68.73 | Lockbox | Service fee 1 | | .00 |
| | 10/02/08 | 93 | 160 | RVS Fee Payment | LATE CHARGES | 09/01/2008 | 10/01/08 | 290195.98 | 129.30 | .00 | .00 | .00 | .00 | 129.30 | | | LATE CHARGES | .00 |
| | 10/02/08 | 25 | 161 | Cash Credit Adjustment | Forbearance Suspense | 08/01/2008 | 10/01/08 | 290195.98 | 129.30 | .00 | .00 | .00 | 129.30 | .00 | Check | | | .00 |
| | 10/02/08 | 93 | 162 | RVS Fee Payment | BORR AUTH ELECT FEE | 09/01/2008 | 10/01/08 | 290195.98 | 9.99 | .00 | .00 | .00 | .00 | 9.99 | | | BORR AUTH ELECT FEE | .00 |
| | 10/02/08 | 92 | 165 | RVS - Payment | Payment | 08/01/2008 | 09/01/08 | 290496.32 | 2715.21 | 300.34 | 1700.61 | 584.96 | .00 | 68.80 | Lockbox | Service fee 1 | | .00 |
| | 10/02/08 | 02 | 167 | Payment-Tran code 01 to defer LC & NSF | Payment | 09/01/2008 | 10/01/08 | 290195.98 | 2585.91 | 300.34 | 1700.61 | 584.96 | .00 | 68.80 | Check | Service fee 1 | | .00 |
| | 10/02/08 | 26 | 166 | Non-cash fee credit adjustment | BORR AUTH ELECT FEE | 08/01/2008 | 09/01/08 | 290496.32 | 9.99 | .00 | .00 | .00 | -9.99 | .00 | | | BORR AUTH ELECT FEE | .00 |

| Loan Number | Transaction Date | Transaction Type | Transaction Sequence Number | Transaction Description | Transaction Description 2 | Interest Paid to Date | Due Date on Loan | UPB | Transaction Amount | Amount Applied to Principal | Amount Applied to Interest | Amount Applied to Escrow | Suspense Amount | Assessed Fees | System Description | Fee Description | Fees and Cost Description | Fees and Cost Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ▓▓▓ | 10/02/08 | 14 | 164 | FEE ASSESSMENT | BAD CHECK | 08/01/2008 | 09/01/08 | 290496.32 | .00 | .00 | .00 | .00 | .00 | 25.00 | | BAD CHECK | | .00 |
| ▓▓▓ | 10/04/07 | 14 | 78 | Fee Payment | LATE CHARGES | 09/01/2007 | 10/01/07 | 293714.32 | 100.05 | .00 | .00 | .00 | .00 | 100.05 | | LATE CHARGES | | .00 |
| ▓▓▓ | 10/04/07 | 26 | 77 | Cash debit adjust | Forbearance suspense | 09/01/2007 | 10/01/07 | 293714.32 | 100.05 | .00 | .00 | .00 | -100.05 | .00 | Check | | | .00 |
| ▓▓▓ | 10/14/09 | 14 | 220 | Fee Payment | BORR AUTH ELECT FEE | 07/01/2009 | 08/01/09 | 287094.21 | 11.00 | .00 | .00 | .00 | .00 | 11.00 | | BORR AUTH ELECT FEE | | .00 |
| ▓▓▓ | 10/14/09 | 14 | 219 | FEE ASSESSMENT | BORR AUTH ELECT FEE | 07/01/2009 | 08/01/09 | 287094.21 | .00 | .00 | .00 | .00 | .00 | 11.00 | | BORR AUTH ELECT FEE | | .00 |
| ▓▓▓ | 10/14/09 | 13 | 218 | Payment to forbearance suspense acct | Forbearance Suspense | 07/01/2009 | 08/01/09 | 287094.21 | 2006.00 | .00 | .00 | .00 | 2006.00 | .00 | Lockbox | | | .00 |
| ▓▓▓ | 10/17/07 | 14 | 79 | FEE ASSESSMENT | LATE CHARGES | 09/01/2007 | 10/01/07 | 293714.32 | .00 | .00 | .00 | .00 | .00 | 100.05 | | LATE CHARGES | | |
| ▓▓▓ | 10/17/08 | 14 | 168 | FEE ASSESSMENT | LATE CHARGES | 09/01/2008 | 10/01/08 | 290195.98 | .00 | .00 | .00 | .00 | .00 | 129.30 | | LATE CHARGES | | |
| ▓▓▓ | 10/17/11 | 14 | 384 | FEE ASSESSMENT | LATE CHARGES | 03/01/2011 | 04/01/11 | 280320.12 | .00 | .00 | .00 | .00 | .00 | 136.49 | | LATE CHARGES | | |
| ▓▓▓ | 10/18/06 | 26 | 3 | Non-cash fee credit adjustment | LATE CHARGES | 09/01/2006 | 10/01/06 | .00 | .00 | .00 | .00 | .00 | .00 | -100.05 | Current Fee | LATE CHARGES | | .00 |
| ▓▓▓ | 10/18/06 | 14 | 1 | FEE ASSESSMENT | LATE CHARGES | 09/01/2006 | 10/01/06 | .00 | .00 | .00 | .00 | .00 | .00 | 100.05 | | LATE CHARGES | | |
| ▓▓▓ | 10/18/10 | 14 | 311 | FEE ASSESSMENT | LATE CHARGES | 05/01/2010 | 06/01/10 | 283805.98 | .00 | .00 | .00 | .00 | .00 | 136.49 | | LATE CHARGES | | |
| ▓▓▓ | 10/19/09 | 14 | 221 | FEE ASSESSMENT | LATE CHARGES | 07/01/2009 | 08/01/09 | 287094.21 | .00 | .00 | .00 | .00 | .00 | 130.20 | | LATE CHARGES | | |
| ▓▓▓ | 10/27/09 | 19 | 224 | Recovery of ES Adv from Borrower | Escrow Recovery | 08/01/2009 | 09/01/09 | 286773.96 | 2006.00 | .00 | .00 | -5.05 | .00 | .00 | Check | | | .00 |
| ▓▓▓ | 10/27/09 | 02 | 223 | Payment-01 Defer LC & ESC for pmnt shrt | Payment | 08/01/2009 | 09/01/09 | 286773.96 | 2006.00 | 320.25 | 1680.70 | 5.05 | .00 | 67.99 | Check | Service fee 1 | | .00 |
| ▓▓▓ | 10/27/09 | 26 | 222 | Cash debit adjust | Forbearance suspense | 07/01/2009 | 08/01/09 | 287094.21 | 2006.00 | .00 | .00 | .00 | -2006.00 | .00 | Check | | | .00 |
| ▓▓▓ | 10/27/10 | 13 | 312 | Payment to forbearance suspense acct | Forbearance Suspense | 05/01/2010 | 06/01/10 | 283805.98 | 2300.00 | .00 | .00 | .00 | 2300.00 | .00 | Lockbox | | | .00 |
| ▓▓▓ | 10/27/10 | 26 | 313 | Cash debit adjust | Forbearance suspense | 05/01/2010 | 06/01/10 | 283805.98 | 2300.00 | .00 | .00 | .00 | -4549.44 | .00 | Lockbox | | | .00 |
| ▓▓▓ | 10/27/10 | 02 | 314 | Payment required equals amount received | Payment | 06/01/2010 | 07/01/10 | 283466.48 | 2300.00 | 339.50 | 1661.45 | 728.92 | .00 | 67.22 | Lockbox | Service fee 1 | | .00 |

| Loan Number | Transaction Date | Transaction Type | Transaction Sequence Number | Transaction Description | Transaction Description 2 | Interest Paid to Date | Due Date on Loan | UPB | Transaction Amount | Amount Applied to Principal | Amount Applied to Interest | Amount Applied to Escrow | Suspense Amount | Assessed Fees | System Description | Fee Description | Fees and Cost Description | Fees and Cost Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ███ | 10/27/10 | 13 | 315 | Payment to forbearance suspense acct | Forbearance Suspense | 06/01/2010 | 07/01/10 | 283466.48 | 2300.00 | .00 | .00 | .00 | 1819.57 | .00 | Lockbox | | | .00 |
| ███ | 10/27/10 | 19 | 316 | Recovery of ES Adv from Borrower | Escrow Recovery | 06/01/2010 | 07/01/10 | 283466.48 | 2300.00 | .00 | .00 | -728.92 | .00 | .00 | Lockbox | | | .00 |
| ███ | 11/01/11 | 26 | 391 | Non-cash fee credit adjustment | LATE CHARGES | 03/01/2011 | 04/01/11 | 280320.12 | .00 | .00 | .00 | .00 | .00 | -136.49 | | LATE CHARGES | | .00 |
| ███ | 11/01/11 | 26 | 398 | Non-cash fee credit adjustment | LATE CHARGES | 03/01/2011 | 04/01/11 | 280320.12 | .00 | .00 | .00 | .00 | .00 | -136.49 | | LATE CHARGES | | .00 |
| ███ | 11/01/11 | 26 | 397 | Non-cash fee credit adjustment | LATE CHARGES | 03/01/2011 | 04/01/11 | 280320.12 | .00 | .00 | .00 | .00 | .00 | -136.49 | | LATE CHARGES | | .00 |
| ███ | 11/01/11 | 26 | 396 | Non-cash fee credit adjustment | LATE CHARGES | 03/01/2011 | 04/01/11 | 280320.12 | .00 | .00 | .00 | .00 | .00 | -136.49 | | LATE CHARGES | | .00 |
| ███ | 11/01/11 | 26 | 395 | Non-cash fee credit adjustment | LATE CHARGES | 03/01/2011 | 04/01/11 | 280320.12 | .00 | .00 | .00 | .00 | .00 | -136.49 | | LATE CHARGES | | .00 |
| ███ | 11/01/11 | 26 | 394 | Non-cash fee credit adjustment | LATE CHARGES | 03/01/2011 | 04/01/11 | 280320.12 | .00 | .00 | .00 | .00 | .00 | -136.49 | | LATE CHARGES | | .00 |
| ███ | 11/01/11 | 26 | 399 | Non-cash fee credit adjustment | LATE CHARGES | 03/01/2011 | 04/01/11 | 280320.12 | .00 | .00 | .00 | .00 | .00 | -136.49 | | LATE CHARGES | | .00 |
| ███ | 11/01/11 | 26 | 392 | Non-cash fee credit adjustment | LATE CHARGES | 03/01/2011 | 04/01/11 | 280320.12 | .00 | .00 | .00 | .00 | .00 | -136.49 | | LATE CHARGES | | .00 |
| ███ | 11/01/11 | 25 | 386 | Escrow Cash Credit Adjustment | Escrow | 03/01/2011 | 04/01/11 | 280320.12 | .00 | .00 | .00 | 10381.23 | .00 | .00 | Service Release Transactio | | | .00 |
| ███ | 11/01/11 | 26 | 390 | Non-cash fee credit adjustment | LATE CHARGES | 03/01/2011 | 04/01/11 | 280320.12 | .00 | .00 | .00 | .00 | .00 | -136.49 | | LATE CHARGES | | .00 |
| ███ | 11/01/11 | 26 | 389 | Non-cash fee credit adjustment | LATE CHARGES | 03/01/2011 | 04/01/11 | 280320.12 | .00 | .00 | .00 | .00 | .00 | -136.49 | | LATE CHARGES | | .00 |
| ███ | 11/01/11 | 26 | 388 | Cash debit adjustment - Corp Adv | DEFAULT CODE - CA | 03/01/2011 | 04/01/11 | 280320.12 | .00 | .00 | .00 | .00 | -8883.71 | .00 | Service Release Transactio | | | .00 |
| ███ | 11/01/11 | 19 | 387 | Recovery of ES Adv from Borrower | Escrow Recovery | 03/01/2011 | 04/01/11 | 280320.12 | .00 | .00 | .00 | -10381.23 | .00 | .00 | Service Release Transactio | | | .00 |
| ███ | 11/01/11 | 26 | 385 | Cash debit adjust | Forbearance suspense | 03/01/2011 | 04/01/11 | 280320.12 | .00 | .00 | .00 | .00 | -250.74 | .00 | Service Release Transactio | | | .00 |
| ███ | 11/01/11 | 31 | 408 | Cash Service Release | Principal | 03/01/2011 | 04/01/11 | .00 | .00 | 280320.12 | .00 | .00 | .00 | .00 | Service Release | | | .00 |
| ███ | 11/01/11 | 26 | 393 | Non-cash fee credit adjustment | LATE CHARGES | 03/01/2011 | 04/01/11 | 280320.12 | .00 | .00 | .00 | .00 | .00 | -136.49 | | LATE CHARGES | | .00 |
| ███ | 11/01/11 | 26 | 400 | Non-cash fee credit adjustment | LATE CHARGES | 03/01/2011 | 04/01/11 | 280320.12 | .00 | .00 | .00 | .00 | .00 | -136.49 | | LATE CHARGES | | .00 |
| ███ | 11/01/11 | 26 | 407 | Non-cash fee credit adjustment | VERIFICATION OF MORT | 03/01/2011 | 04/01/11 | 280320.12 | .00 | .00 | .00 | .00 | .00 | -15.00 | | VERIFICATION OF MORT | | .00 |
| ███ | 11/01/11 | 26 | 406 | Non-cash fee credit adjustment | PRIORITY PROCESSING | 03/01/2011 | 04/01/11 | 280320.12 | .00 | .00 | .00 | .00 | .00 | -15.00 | | PRIORITY PROCESSING | | .00 |

| Loan Number | Transaction Date | Transaction Type | Transaction Sequence Number | Transaction Description | Transaction Description 2 | Interest Paid to Date | Due Date on Loan | UPB | Transaction Amount | Amount Applied to Principal | Amount Applied to Interest | Amount Applied to Escrow | Suspense Amount | Assessed Fees | System Description | Fee Description | Fees and Cost Description | Fees and Cost Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ▮ | 11/01/11 | 26 | 405 | Non-cash fee credit adjustment | BAD CHECK | 03/01/2011 | 04/01/11 | 280320.12 | .00 | .00 | .00 | .00 | .00 | -25.00 | | BAD CHECK | | .00 |
| ▮ | 11/01/11 | 26 | 404 | Non-cash fee credit adjustment | LATE CHARGES | 03/01/2011 | 04/01/11 | 280320.12 | .00 | .00 | .00 | .00 | .00 | -136.49 | | LATE CHARGES | | .00 |
| ▮ | 11/01/11 | 26 | 403 | Non-cash fee credit adjustment | LATE CHARGES | 03/01/2011 | 04/01/11 | 280320.12 | .00 | .00 | .00 | .00 | .00 | -136.49 | | LATE CHARGES | | .00 |
| ▮ | 11/01/11 | 26 | 401 | Non-cash fee credit adjustment | LATE CHARGES | 03/01/2011 | 04/01/11 | 280320.12 | .00 | .00 | .00 | .00 | .00 | -136.49 | | LATE CHARGES | | .00 |
| ▮ | 11/01/11 | 26 | 402 | Non-cash fee credit adjustment | LATE CHARGES | 03/01/2011 | 04/01/11 | 280320.12 | .00 | .00 | .00 | .00 | .00 | -136.49 | | LATE CHARGES | | .00 |
| ▮ | 11/06/07 | 02 | 80 | Payment-TC 01 used to defer current LC | Payment | 10/01/2007 | 11/01/07 | 293432.82 | 2776.84 | 281.50 | 1719.45 | 775.89 | .00 | 69.56 | Check | Service fee 1 | | |
| ▮ | 11/06/07 | 14 | 81 | FEE ASSESSMENT | BORR AUTH ELECT FEE | 10/01/2007 | 11/01/07 | 293432.82 | .00 | .00 | .00 | .00 | .00 | 9.99 | | BORR AUTH ELECT FEE | | .00 |
| ▮ | 11/06/07 | 14 | 82 | Fee Payment | BORR AUTH ELECT FEE | 10/01/2007 | 11/01/07 | 293432.82 | 9.99 | .00 | .00 | .00 | .00 | 9.99 | | BORR AUTH ELECT FEE | | .00 |
| ▮ | 11/06/09 | 13 | 225 | Payment to hazard loss suspense acct | Hazard Loss Suspense | 08/01/2009 | 09/01/09 | 286773.96 | 23020.97 | .00 | .00 | .00 | 23020.97 | .00 | Check | | | |
| ▮ | 11/10/08 | 14 | 171 | Fee Payment | BORR AUTH ELECT FEE | 10/01/2008 | 11/01/08 | 289893.89 | 11.00 | .00 | .00 | .00 | .00 | 11.00 | | BORR AUTH ELECT FEE | | .00 |
| ▮ | 11/10/08 | 14 | 170 | FEE ASSESSMENT | BORR AUTH ELECT FEE | 10/01/2008 | 11/01/08 | 289893.89 | .00 | .00 | .00 | .00 | .00 | 11.00 | | BORR AUTH ELECT FEE | | .00 |
| ▮ | 11/10/08 | 02 | 169 | Payment-TC 01 used to defer current LC | Payment | 10/01/2008 | 11/01/08 | 289893.89 | 2585.91 | 302.09 | 1698.86 | 584.96 | .00 | 68.73 | Lockbox | Service fee 1 | | |
| ▮ | 11/16/07 | 14 | 85 | FEE ASSESSMENT | BORR AUTH ELECT FEE | 11/01/2007 | 12/01/07 | 293149.67 | .00 | .00 | .00 | .00 | .00 | 9.99 | | BORR AUTH ELECT FEE | | .00 |
| ▮ | 11/16/07 | 02 | 83 | Payment required equals amount received | Payment | 11/01/2007 | 12/01/07 | 293149.67 | 2876.89 | 283.15 | 1717.80 | 775.89 | .00 | 69.50 | Check | Service fee 1 | | |
| ▮ | 11/16/07 | 14 | 86 | Fee Payment | BORR AUTH ELECT FEE | 11/01/2007 | 12/01/07 | 293149.67 | 9.99 | .00 | .00 | .00 | .00 | 9.99 | | BORR AUTH ELECT FEE | | .00 |
| ▮ | 11/16/07 | 13 | 84 | Payment to forbearance suspense acct | Forbearance Suspense | 11/01/2007 | 12/01/07 | 293149.67 | 2876.89 | .00 | .00 | .00 | 100.05 | .00 | Check | | | |
| ▮ | 11/17/08 | 14 | 172 | FEE ASSESSMENT | LATE CHARGES | 10/01/2008 | 11/01/08 | 289893.89 | .00 | .00 | .00 | .00 | .00 | 129.30 | | LATE CHARGES | | .00 |
| ▮ | 11/17/09 | 14 | 226 | FEE ASSESSMENT | LATE CHARGES | 08/01/2009 | 09/01/09 | 286773.96 | .00 | .00 | .00 | .00 | .00 | 130.20 | | LATE CHARGES | | .00 |

| Loan Number | Transaction Date | Transaction Type | Transaction Sequence Number | Transaction Description | Transaction Description 2 | Interest Paid to Date | Due Date on Loan | UPB | Transaction Amount | Amount Applied to Principal | Amount Applied to Interest | Amount Applied to Escrow | Suspense Amount | Assessed Fees | System Description | Fee Description | Fees and Cost Description | Fees and Cost Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/17/10 | 14 | 317 | FEE ASSESSMENT | LATE CHARGES | 06/01/2010 | 07/01/10 | 283466.48 | .00 | .00 | .00 | .00 | .00 | 136.49 | | LATE CHARGES | | .00 |
| | 11/18/06 | 14 | 2 | FEE ASSESSMENT | LATE CHARGES | 09/01/2006 | 10/01/06 | .00 | .00 | .00 | .00 | .00 | .00 | 100.05 | | LATE CHARGES | | .00 |
| | 11/18/06 | 26 | 4 | Non-cash fee credit adjustment | LATE CHARGES | 09/01/2006 | 10/01/06 | .00 | .00 | .00 | .00 | .00 | .00 | -100.05 | Current Fee | LATE CHARGES | | .00 |
| | 11/20/06 | 81 | 7 | Principal Bal. at Transfer | | 09/01/2006 | 10/01/06 | 296967.18 | 296967.18 | 296967.18 | .00 | .00 | .00 | .00 | Lockbox | | | .00 |
| | 11/20/06 | 25 | 8 | Non-cash credit adjustment | Escrow | 09/01/2006 | 10/01/06 | 296967.18 | 443.76 | .00 | .00 | 443.76 | .00 | .00 | Lockbox | | | .00 |
| | 11/20/07 | 93 | 88 | RVS Payment to forbearance suspense acct | Forbearance suspense | 11/01/2007 | 12/01/07 | 293149.67 | 2876.89 | .00 | .00 | .00 | 100.05 | .00 | Check | | | .00 |
| | 11/20/07 | 93 | 89 | RVS - Payment | Payment | 10/01/2007 | 11/01/07 | 293432.82 | 2876.89 | 283.15 | 1717.80 | 775.89 | .00 | 69.50 | Check | Service fee 1 | | .00 |
| | 11/20/07 | 93 | 87 | RVS Fee Payment | BORR AUTH ELECT FEE | 11/01/2007 | 12/01/07 | 293149.67 | 9.99 | .00 | .00 | .00 | | 9.99 | | BORR AUTH ELECT FEE | | .00 |
| | 11/20/07 | 92 | 92 | RVS - Payment | Payment | 09/01/2007 | 10/01/07 | 293714.32 | 2776.84 | 281.50 | 1719.45 | 775.89 | .00 | 69.56 | Check | Service fee 1 | | .00 |
| | 11/20/07 | 93 | 90 | RVS Fee Payment | BORR AUTH ELECT FEE | 10/01/2007 | 11/01/07 | 293432.82 | 9.99 | .00 | .00 | .00 | | 9.99 | | BORR AUTH ELECT FEE | | .00 |
| | 11/20/07 | 26 | 93 | Non-cash fee credit adjustment | BORR AUTH ELECT FEE | 09/01/2007 | 10/01/07 | 293714.32 | 9.99 | .00 | .00 | .00 | | -9.99 | | BORR AUTH ELECT FEE | | .00 |
| | 11/20/07 | 14 | 91 | FEE ASSESSMENT | BAD CHECK | 09/01/2007 | 10/01/07 | 293714.32 | .00 | .00 | .00 | .00 | | 25.00 | | BAD CHECK | | .00 |
| | 11/20/07 | 02 | 94 | Payment-Tran code 01 to defer LC & NSF | Payment | 10/01/2007 | 11/01/07 | 293432.82 | 2876.89 | 281.50 | 1719.45 | 775.89 | .00 | 69.56 | Check | Service fee 1 | | .00 |
| | 11/20/07 | 13 | 95 | Payment to forbearance suspense acct | Forbearance Suspense | 10/01/2007 | 11/01/07 | 293432.82 | 2876.89 | .00 | .00 | .00 | 100.05 | .00 | Check | | | .00 |
| | 11/20/07 | 14 | 96 | Fee Payment | BORR AUTH ELECT FEE | 10/01/2007 | 11/01/07 | 293432.82 | 9.99 | .00 | .00 | .00 | | 9.99 | | BORR AUTH ELECT FEE | | .00 |
| | 11/20/07 | 14 | 97 | FEE ASSESSMENT | LATE CHARGES | 10/01/2007 | 11/01/07 | 293432.82 | .00 | .00 | .00 | .00 | | 100.05 | | LATE CHARGES | | .00 |
| | 11/21/07 | 14 | 99 | Fee Payment | LATE CHARGES | 10/01/2007 | 11/01/07 | 293432.82 | 100.05 | .00 | .00 | .00 | | 100.05 | | LATE CHARGES | | .00 |
| | 11/21/07 | 26 | 98 | Cash debit adjust | Forbearance suspense | 10/01/2007 | 11/01/07 | 293432.82 | 100.05 | .00 | .00 | .00 | -100.05 | .00 | Check | | | .00 |
| | 11/24/10 | 02 | 320 | Payment-TC 01 used to defer current LC | Payment | 07/01/2010 | 08/01/10 | 283124.99 | 2300.00 | 341.49 | 1659.46 | 728.92 | .00 | 67.14 | Lockbox | Service fee 1 | | .00 |

| Loan Number | Transaction Date | Transaction Type | Transaction Sequence Number | Transaction Description | Transaction Description 2 | Interest Paid to Date | Due Date on Loan | UPB | Transaction Amount | Amount Applied to Principal | Amount Applied to Interest | Amount Applied to Escrow | Suspense Amount | Assessed Fees | System Description | Fee Description | Fees and Cost Description | Fees and Cost Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ▉ | 11/24/10 | 13 | 318 | Payment to forbearance suspense acct | Forbearance Suspense | 06/01/2010 | 07/01/10 | 283466.48 | 2300.00 | .00 | .00 | .00 | 2300.00 | .00 | Lockbox | | | .00 |
| ▉ | 11/24/10 | 26 | 319 | Cash debit adjust | Forbearance suspense | 06/01/2010 | 07/01/10 | 283466.48 | 2300.00 | .00 | .00 | .00 | -4119.57 | .00 | Lockbox | | | .00 |
| ▉ | 11/24/10 | 13 | 321 | Payment to forbearance suspense acct | Forbearance Suspense | 07/01/2010 | 08/01/10 | 283124.99 | 2300.00 | .00 | .00 | .00 | 1389.70 | .00 | Lockbox | | | .00 |
| ▉ | 11/24/10 | 19 | 322 | Recovery of ES Adv from Borrower | Escrow Recovery | 07/01/2010 | 08/01/10 | 283124.99 | 2300.00 | .00 | .00 | .00 | -728.92 | .00 | Lockbox | | | .00 |
| ▉ | 11/30/07 | 10 | 100 | Escrow Interest Payment | Escrow Interest | 10/01/2007 | 11/01/07 | 293432.82 | 40.51 | .00 | .00 | 40.51 | .00 | .00 | Lockbox | | | .00 |
| ▉ | 11/30/08 | 14 | 176 | Fee Payment | BORR AUTH ELECT FEE | 11/01/2008 | 12/01/08 | 289590.03 | 11.00 | .00 | .00 | .00 | .00 | 11.00 | | BORR AUTH ELECT FEE | | .00 |
| ▉ | 11/30/08 | 14 | 175 | FEE ASSESSMENT | BORR AUTH ELECT FEE | 11/01/2008 | 12/01/08 | 289590.03 | .00 | .00 | .00 | .00 | .00 | 11.00 | | BORR AUTH ELECT FEE | | .00 |
| ▉ | 11/30/08 | 13 | 174 | Payment to forbearance suspense acct | Forbearance Suspense | 11/01/2008 | 12/01/08 | 289590.03 | 2800.00 | .00 | .00 | .00 | 214.09 | .00 | Lockbox | | | .00 |
| ▉ | 11/30/08 | 02 | 173 | Payment-TC 01 used to defer current LC | Payment | 11/01/2008 | 12/01/08 | 289590.03 | 2800.00 | 303.86 | 1697.09 | 584.96 | .00 | 68.66 | Lockbox | Service fee 1 | | .00 |
| ▉ | 12/03/08 | 14 | 178 | Fee Payment | LATE CHARGES | 11/01/2008 | 12/01/08 | 289590.03 | 214.09 | .00 | .00 | .00 | .00 | 84.79 | | LATE CHARGES | | .00 |
| ▉ | 12/03/08 | 14 | 177 | Fee Payment | LATE CHARGES | 11/01/2008 | 12/01/08 | 289590.03 | 214.09 | .00 | .00 | .00 | .00 | 129.30 | | LATE CHARGES | | .00 |
| ▉ | 12/03/08 | 26 | 179 | Cash debit adjust | Forbearance suspense | 11/01/2008 | 12/01/08 | 289590.03 | 214.09 | .00 | .00 | .00 | -214.09 | .00 | Check | | | .00 |
| ▉ | 12/03/09 | 60 | 228 | Escrow Disbursement | CITY TAX | 08/01/2009 | 09/01/09 | 286773.96 | .00 | .00 | .00 | 970.56 | .00 | .00 | System Check | | | .00 |
| ▉ | 12/03/09 | 19 | 227 | Recovery of ES Adv from Borrower | CITY TAX | 08/01/2009 | 09/01/09 | 286773.96 | .00 | .00 | .00 | 970.56 | .00 | .00 | System Check | | | .00 |
| ▉ | 12/04/07 | 13 | 102 | Payment to forbearance suspense acct | Forbearance Suspense | 11/01/2007 | 12/01/07 | 293149.67 | 2930.00 | .00 | .00 | .00 | 153.16 | .00 | Lockbox | | | .00 |
| ▉ | 12/04/07 | 14 | 104 | Fee Payment | BORR AUTH ELECT FEE | 11/01/2007 | 12/01/07 | 293149.67 | 9.99 | .00 | .00 | .00 | .00 | 9.99 | | BORR AUTH ELECT FEE | | .00 |
| ▉ | 12/04/07 | 02 | 101 | Payment-TC 01 used to defer current LC | Payment | 11/01/2007 | 12/01/07 | 293149.67 | 2930.00 | 283.15 | 1717.80 | 775.89 | .00 | 69.50 | Lockbox | Service fee 1 | | .00 |

| Loan Number | Transaction Date | Transaction Type | Transaction Sequence Number | Transaction Description | Transaction Description 2 | Interest Paid to Date | Due Date on Loan | UPB | Transaction Amount | Amount Applied to Principal | Amount Applied to Interest | Amount Applied to Escrow | Suspense Amount | Assessed Fees | System Description | Fee Description | Fees and Cost Description | Fees and Cost Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ▮ | 12/04/07 | 14 | 103 | FEE ASSESSMENT | BORR AUTH ELECT FEE | 11/01/2007 | 12/01/07 | 293149.67 | .00 | .00 | .00 | .00 | .00 | 9.99 | | BORR AUTH ELECT FEE | | .00 |
| ▮ | 12/05/06 | 02 | 10 | Payment required equals amount received | Payment | 11/01/2006 | 12/01/06 | 296440.74 | 5409.00 | 263.99 | 1736.96 | 603.50 | .00 | 70.27 | Lockbox | Service fee 1 | | .00 |
| ▮ | 12/05/06 | 02 | 9 | Payment required equals amount received | Payment | 10/01/2006 | 11/01/06 | 296704.73 | 5409.00 | 262.45 | 1738.50 | 603.50 | .00 | 70.33 | Lockbox | Service fee 1 | | .00 |
| ▮ | 12/05/06 | 13 | 11 | Payment to forbearance suspense acct | Forbearance Suspense | 11/01/2006 | 12/01/06 | 296440.74 | 5409.00 | .00 | .00 | .00 | 200.10 | .00 | Lockbox | | | .00 |
| ▮ | 12/06/07 | 26 | 105 | Cash debit adjust | Forbearance suspense | 11/01/2007 | 12/01/07 | 293149.67 | 100.05 | .00 | .00 | .00 | -100.05 | .00 | Check | | | .00 |
| ▮ | 12/06/07 | 14 | 106 | Fee Payment | LATE CHARGES | 11/01/2007 | 12/01/07 | 293149.67 | 100.05 | .00 | .00 | .00 | .00 | 100.05 | | LATE CHARGES | | .00 |
| ▮ | 12/07/09 | 14 | 231 | Fee Payment | BORR AUTH ELECT FEE | 08/01/2009 | 09/01/09 | 286773.96 | 15.00 | .00 | .00 | .00 | .00 | 15.00 | | BORR AUTH ELECT FEE | | .00 |
| ▮ | 12/07/09 | 13 | 229 | Payment to forbearance suspense acct | Forbearance Suspense | 08/01/2009 | 09/01/09 | 286773.96 | 2006.00 | .00 | .00 | .00 | 2006.00 | .00 | Lockbox | | | .00 |
| ▮ | 12/07/09 | 14 | 230 | FEE ASSESSMENT | BORR AUTH ELECT FEE | 08/01/2009 | 09/01/09 | 286773.96 | .00 | .00 | .00 | .00 | .00 | 15.00 | | BORR AUTH ELECT FEE | | .00 |
| ▮ | 12/10/07 | 60 | 107 | Escrow Disbursement | CITY TAX | 11/01/2007 | 12/01/07 | 293149.67 | .00 | .00 | .00 | 903.85 | .00 | .00 | System Check | | | .00 |
| ▮ | 12/15/06 | 13 | 14 | Payment to forbearance suspense acct | Forbearance Suspense | 12/01/2006 | 01/01/07 | 296175.20 | 2604.45 | .00 | .00 | .00 | 200.10 | .00 | Lockbox | | | .00 |
| ▮ | 12/15/06 | 02 | 13 | Payment required equals amount received | Payment | 12/01/2006 | 01/01/07 | 296175.20 | 2604.45 | 265.54 | 1735.41 | 603.50 | .00 | 70.21 | Lockbox | Service fee 1 | | .00 |
| ▮ | 12/15/06 | 26 | 12 | Cash debit adjust | Forbearance suspense | 11/01/2006 | 12/01/06 | 296440.74 | 2604.45 | .00 | .00 | .00 | -200.10 | .00 | Lockbox | | | .00 |
| ▮ | 12/15/08 | 60 | 180 | Escrow Disbursement | CITY TAX | 11/01/2008 | 12/01/08 | 289590.03 | .00 | .00 | .00 | 948.86 | .00 | .00 | System Check | | | .00 |
| ▮ | 12/17/07 | 26 | 108 | Cash debit adjust | Forbearance suspense | 11/01/2007 | 12/01/07 | 293149.67 | 2776.84 | .00 | .00 | .00 | -53.11 | .00 | | | | .00 |
| ▮ | 12/17/07 | 02 | 109 | Payment required equals amount received | Payment | 12/01/2007 | 01/01/08 | 292864.87 | 2776.84 | 284.80 | 1716.15 | 775.89 | .00 | 69.43 | Lockbox | Service fee 1 | | .00 |
| ▮ | 12/17/07 | 14 | 112 | Fee Payment | BORR AUTH ELECT FEE | 12/01/2007 | 01/01/08 | 292864.87 | 9.99 | .00 | .00 | .00 | .00 | 9.99 | | BORR AUTH ELECT FEE | | .00 |

| Loan Number | Transaction Date | Transaction Type | Transaction Sequence Number | Transaction Description | Transaction Description 2 | Interest Paid to Date | Due Date on Loan | UPB | Transaction Amount | Amount Applied to Principal | Amount Applied to Interest | Amount Applied to Escrow | Suspense Amount | Assessed Fees | System Description | Fee Description | Fees and Cost Description | Fees and Cost Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ▮ | 12/17/07 | 14 | 111 | FEE ASSESSMENT | BORR AUTH ELECT FEE | 12/01/2007 | 01/01/08 | 292864.87 | .00 | .00 | .00 | .00 | .00 | 9.99 | | BORR AUTH ELECT FEE | | .00 |
| ▮ | 12/17/07 | 13 | 110 | Payment to forbearance suspense acct | Forbearance Suspense | 12/01/2007 | 01/01/08 | 292864.87 | 2776.84 | .00 | .00 | .00 | 53.11 | .00 | Lockbox | | | .00 |
| ▮ | 12/17/08 | 14 | 181 | FEE ASSESSMENT | LATE CHARGES | 11/01/2008 | 12/01/08 | 289590.03 | .00 | .00 | .00 | .00 | .00 | 129.30 | | LATE CHARGES | | .00 |
| ▮ | 12/17/09 | 14 | 232 | FEE ASSESSMENT | LATE CHARGES | 08/01/2009 | 09/01/09 | 286773.96 | .00 | .00 | .00 | .00 | .00 | 130.20 | | LATE CHARGES | | .00 |
| ▮ | 12/17/10 | 14 | 323 | FEE ASSESSMENT | LATE CHARGES | 07/01/2010 | 08/01/10 | 283124.99 | .00 | .00 | .00 | .00 | .00 | 136.49 | | LATE CHARGES | | .00 |
| ▮ | 12/20/07 | 60 | 113 | Escrow Overage Disbursement | Escrow Overage | 12/01/2007 | 01/01/08 | 292864.87 | .00 | .00 | .00 | 1307.13 | .00 | .00 | System Check | | | .00 |
| ▮ | 12/21/06 | 14 | 16 | Fee Payment | LATE CHARGES | 12/01/2006 | 01/01/07 | 296175.20 | 200.10 | .00 | .00 | .00 | .00 | 100.05 | | LATE CHARGES | | .00 |
| ▮ | 12/21/06 | 26 | 15 | Cash debit adjust | Forbearance suspense | 12/01/2006 | 01/01/07 | 296175.20 | 200.10 | .00 | .00 | .00 | -200.10 | .00 | Speed Pay | | | .00 |
| ▮ | 12/21/06 | 14 | 17 | Fee Payment | LATE CHARGES | 12/01/2006 | 01/01/07 | 296175.20 | 200.10 | .00 | .00 | .00 | .00 | 100.05 | | LATE CHARGES | | .00 |
| ▮ | 12/27/10 | 26 | 325 | Cash debit adjust | Forbearance suspense | 07/01/2010 | 08/01/10 | 283124.99 | 2300.00 | .00 | .00 | .00 | -3689.70 | .00 | Lockbox | | | .00 |
| ▮ | 12/27/10 | 02 | 326 | Payment-TC 01 used to defer current LC | Payment | 08/01/2010 | 09/01/10 | 282781.50 | 2300.00 | 343.49 | 1657.46 | 728.92 | .00 | 67.05 | Lockbox | Service fee 1 | | .00 |
| ▮ | 12/27/10 | 13 | 327 | Payment to forbearance suspense acct | Forbearance Suspense | 08/01/2010 | 09/01/10 | 282781.50 | 2300.00 | .00 | .00 | .00 | 959.83 | .00 | Lockbox | | | .00 |
| ▮ | 12/27/10 | 19 | 328 | Recovery of ES Adv from Borrower | Escrow Recovery | 08/01/2010 | 09/01/10 | 282781.50 | 2300.00 | .00 | .00 | -728.92 | .00 | .00 | Lockbox | | | .00 |
| ▮ | 12/27/10 | 13 | 324 | Payment to forbearance suspense acct | Forbearance Suspense | 07/01/2010 | 08/01/10 | 283124.99 | 2300.00 | .00 | .00 | .00 | 2300.00 | .00 | Lockbox | | | .00 |
| ▮ | 12/29/10 | 60 | 330 | Escrow Disbursement | CITY TAX | 08/01/2010 | 09/01/10 | 282781.50 | .00 | .00 | .00 | 1737.77 | .00 | .00 | Wire | | | .00 |
| ▮ | 12/29/10 | 19 | 329 | Recovery of ES Adv from Borrower | CITY TAX | 08/01/2010 | 09/01/10 | 282781.50 | .00 | .00 | .00 | 1737.77 | .00 | .00 | Wire | | | .00 |
| ▮ | 12/30/06 | 10 | 18 | Escrow Interest Payment | Escrow Interest | 12/01/2006 | 01/01/07 | 296175.20 | 6.58 | .00 | .00 | 6.58 | .00 | .00 | Lockbox | | | .00 |
| ▮ | 12/30/08 | 02 | 182 | Payment-TC 01 used to defer current LC | Payment | 12/01/2008 | 01/01/09 | 289284.39 | 2585.91 | 305.64 | 1695.31 | 584.96 | .00 | 68.59 | Lockbox | Service fee 1 | | .00 |
| ▮ | 12/30/08 | 14 | 183 | FEE ASSESSMENT | BORR AUTH ELECT FEE | 12/01/2008 | 01/01/09 | 289284.39 | .00 | .00 | .00 | .00 | .00 | 11.00 | | BORR AUTH ELECT FEE | | .00 |

| Loan Number | Transaction Date | Transaction Type | Transaction Sequence Number | Transaction Description | Transaction Description 2 | Interest Paid to Date | Due Date on Loan | UPB | Transaction Amount | Amount Applied to Principal | Amount Applied to Interest | Amount Applied to Escrow | Suspense Amount | Assessed Fees | System Description | Fee Description | Fees and Cost Description | Fees and Cost Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ███████ | 12/30/08 | 14 | 184 | Fee Payment | BORR AUTH ELECT FEE | 12/01/2008 | 01/01/09 | 289284.39 | 11.00 | .00 | .00 | .00 | .00 | 11.00 | | BORR AUTH ELECT FEE | | .00 |

```
OCWEN                                          Detail Transaction History
MSX-SHST                                                                                                    --Run Date/Time--
                                                                                                           06/04/2019  11:15
```

```
LOAN#:            INVESTOR#:  3560    POOL#: 1         NEXT DUE DT:10/01/2012      INTEREST RATE: 7.02500     PRIN BAL:      .00
BORR1: Sobieda Valdera                                                                                      ESC BAL:       .00
BORR2:
PROP:  273 Rand St                                    MAIL: 275 RAND ST
       Central Falls RI 02863                               CENTRAL FALLS RI 02863-2511
```

| --------TRANSACTION-------- | | | | | - AFTER TRANS. BALANCES- | | TOTAL | ------------------------- APPLIED ------------------------- | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EFFDATE | TIME | RV TRN DESCRIPTION | NXT DUE/REF | REVERSED | PRINCIPAL | ESCROW | AMTOUNT | PRINCIPAL | INTEREST | ESCROW | SUSPENSE | OTHER |
| 09/15/2011 | 23:59:01 | NLD Loan Disbursement | NL NewLoan Setup Balances | | 280,320.12 | .00 | 280,690.90- | 280,320.12- | .00 | .00 | 250.74 | 621.52- |
| 09/15/2011 | 23:59:04 | ESA Escrow Balance Adjus | NL NewLoan Setup Balances | | 280,320.12 | 10,381.23- | 10,381.23- | .00 | .00 | 10,381.23- | 0.00 | 0.00 |
| 11/04/2011 | 16:31:38 | IVT Investor Pool/Pool T O | | | 0.00 | .00 | 291,072.13 | 280,320.12 | .00 | 10,381.23 | 250.74- | 621.52 |
| 11/04/2011 | 16:31:40 | IVT Investor Pool/Pool T I | | | 280,320.12 | 10,381.23- | 291,072.13- | 280,320.12- | .00 | 10,381.23- | 250.74 | 621.52- |
| 11/14/2011 | 19:15:37 | PAF Forbearance Suspense | | | 280,320.12 | 10,381.23- | 250.74- | .00 | .00 | .00 | 250.74- | 0.00 |
| 11/14/2011 | 19:37:07 | PAA Suspense Balance Adj | | | 280,320.12 | 10,381.23- | 250.74 | .00 | .00 | .00 | 0.00 | 250.74 |
| 12/09/2011 | 23:59:01 | RMS Regular Multiple/Spr | 05/01/2011 | | 279,960.21 | 9,652.31- | 3,139.34 | 359.91 | 1,641.04 | 728.92 | 0.00 | 409.47 |
| 12/09/2011 | 23:59:04 | RMS Regular Multiple/Spr | 06/01/2011 | | 279,598.19 | 8,923.39- | 2,729.87 | 362.02 | 1,638.93 | 728.92 | 0.00 | 0.00 |
| 12/09/2011 | 23:59:07 | RMS Regular Multiple/Spr | 07/01/2011 | | 279,234.05 | 8,194.47- | 2,729.87 | 364.14 | 1,636.81 | 728.92 | 0.00 | 0.00 |
| 12/09/2011 | 23:59:10 | RMS Regular Multiple/Spr | 08/01/2011 | | 278,867.78 | 7,465.55- | 2,729.87 | 366.27 | 1,634.68 | 728.92 | 0.00 | 0.00 |
| 12/09/2011 | 23:59:13 | RMS Regular Multiple/Spr | 09/01/2011 | | 278,499.37 | 6,736.63- | 2,729.87 | 368.41 | 1,632.54 | 728.92 | 0.00 | 0.00 |
| 12/20/2011 | 09:13:40 | ETD Tax Escrow Disbursem 32 | | | 278,499.37 | 8,332.92- | 1,596.29- | .00 | .00 | 1,596.29- | 0.00 | 0.00 |
| 01/12/2012 | 20:10:05 | RMS Regular Multiple/Spr | 10/01/2011 | | 278,128.80 | 7,604.00- | 2,069.66 | 370.57 | 1,630.38 | 728.92 | 0.00 | 660.21- |
| 01/12/2012 | 20:10:08 | RMS Regular Multiple/Spr | 11/01/2011 | | 277,756.06 | 6,875.08- | 2,729.87 | 372.74 | 1,628.21 | 728.92 | 0.00 | 0.00 |
| 01/26/2012 | 09:21:28 | EID Insurance Escrow Dis | 50 Hazard Insurance | | 277,756.06 | 13,100.68- | 6,225.60- | .00 | .00 | 6,225.60- | 0.00 | 0.00 |
| 02/14/2012 | 23:59:01 | RMS Regular Multiple/Spr | 12/01/2011 | | 277,381.14 | 12,371.76- | 2,729.87 | 374.92 | 1,626.03 | 728.92 | 0.00 | 0.00 |
| 02/14/2012 | 23:59:04 | RMS Regular Multiple/Spr | 01/01/2012 | | 277,004.03 | 11,642.84- | 2,729.87 | 377.11 | 1,623.84 | 728.92 | 0.00 | 0.00 |
| 03/09/2012 | 08:36:50 | ETD Tax Escrow Disbursem 32 | | | 277,004.03 | 13,239.13- | 1,596.29- | .00 | .00 | 1,596.29- | 0.00 | 0.00 |
| 03/12/2012 | 23:58:56 | RMS Regular Multiple/Spr | 02/01/2012 | | 276,624.71 | 12,510.21- | 2,729.87 | 379.32 | 1,621.63 | 728.92 | 0.00 | 0.00 |
| 03/12/2012 | 23:58:59 | RMS Regular Multiple/Spr | 03/01/2012 | | 276,243.17 | 11,781.29- | 2,729.87 | 381.54 | 1,619.41 | 728.92 | 0.00 | 0.00 |
| 04/10/2012 | 18:43:39 | RMS Regular Multiple/Spr | 04/01/2012 | | 275,859.39 | 11,052.37- | 2,729.87 | 383.78 | 1,617.17 | 728.92 | 0.00 | 0.00 |
| 04/10/2012 | 18:43:42 | RMS Regular Multiple/Spr | 05/01/2012 | | 275,473.37 | 10,323.45- | 2,729.87 | 386.02 | 1,614.93 | 728.92 | 0.00 | 0.00 |
| 05/24/2012 | 21:35:53 | RSP Regular/Spread | 06/01/2012 | | 275,085.09 | 9,594.53- | 5,596.16 | 388.28 | 1,612.67 | 728.92 | 0.00 | 2,866.29 |
| 06/14/2012 | 11:42:50 | FEW Fee Waive | | | 275,085.09 | 9,594.53- | 5.00 | .00 | .00 | .00 | 0.00 | 5.00 |
| 06/18/2012 | 16:19:07 | PAP Partial/Suspense Pay | | | 275,085.09 | 9,594.53- | 2,729.87 | .00 | .00 | .00 | 0.00 | 2,729.87 |
| 07/13/2012 | 10:35:04 | ETD Tax Escrow Disbursem 32 | | | 275,085.09 | 11,256.99- | 1,662.46- | .00 | .00 | 1,662.46- | 0.00 | 0.00 |
| 07/13/2012 | 23:59:01 | RSP Regular/Spread | 07/01/2012 | | 274,694.53 | 8,495.32- | 3,000.00 | 390.56 | 1,610.39 | 2,761.67 | 0.00 | 1,762.62- |
| 08/15/2012 | 18:52:30 | PAP Partial/Suspense Pay | | | 274,694.53 | 8,495.32- | 3,000.00 | .00 | .00 | .00 | 0.00 | 3,000.00 |
| 09/13/2012 | 21:14:33 | RSP Regular/Spread | 08/01/2012 | | 274,301.69 | 5,733.65- | 3,000.00 | 392.84 | 1,608.11 | 2,761.67 | 0.00 | 1,762.62- |
| 09/20/2012 | 09:29:44 | ETD Tax Escrow Disbursem 32 | | | 274,301.69 | 7,396.08- | 1,662.43- | .00 | .00 | 1,662.43- | 0.00 | 0.00 |
| 10/18/2012 | 23:59:01 | RSP Regular/Spread | 09/01/2012 | | 273,906.55 | 5,407.11- | 3,000.00 | 395.14 | 1,605.81 | 1,988.97 | 0.00 | 989.92- |
| 10/30/2012 | 22:06:28 | LCW Late Charge Waive | | | 273,906.55 | 5,407.11- | 632.93 | .00 | .00 | .00 | 0.00 | 632.93 |
| 11/16/2012 | 19:52:18 | RSP Regular/Spread | 10/01/2012 | | 273,509.09 | 3,418.14- | 3,000.00 | 397.46 | 1,603.49 | 1,988.97 | 0.00 | 989.92- |
| 12/13/2012 | 14:20:02 | RET Payment Returned | 10/01/2012 | | 273,509.09 | 3,418.14- | 3,000.00 | .00 | .00 | .00 | 0.00 | 3,000.00 |
| 12/21/2012 | 11:02:47 | ETD Tax Escrow Disbursem 32 | | | 273,509.09 | 5,080.57- | 1,662.43- | .00 | .00 | 1,662.43- | 0.00 | 0.00 |
| 02/07/2013 | 09:57:13 | EID Insurance Escrow Dis | 50 Hazard Insurance | | 273,509.09 | 9,523.57- | 4,443.00- | .00 | .00 | 4,443.00- | 0.00 | 0.00 |
| 03/04/2013 | 06:19:03 | FEW Fee Waive | | | 273,509.09 | 9,523.57- | 5.00 | .00 | .00 | .00 | 0.00 | 5.00 |
| 03/20/2013 | 14:11:21 | ETD Tax Escrow Disbursem 32 | | | 273,509.09 | 11,186.00- | 1,662.43- | .00 | .00 | 1,662.43- | 0.00 | 0.00 |
| 07/26/2013 | 08:38:41 | ETD Tax Escrow Disbursem 32 | | | 273,509.09 | 12,964.56- | 1,778.56- | .00 | .00 | 1,778.56- | 0.00 | 0.00 |
| 09/18/2013 | 08:45:22 | ETD Tax Escrow Disbursem 32 | | | 273,509.09 | 14,743.09- | 1,778.53- | .00 | .00 | 1,778.53- | 0.00 | 0.00 |

```
OCWEN                                              Detail Transaction History
MSX-SHST                                                                                                    --Run Date/Time--
                                                                                                           06/04/2019 11:15
```

```
LOAN#: ▇▇▇▇▇  INVESTOR#:  3560    POOL#: 1         NEXT DUE DT:10/01/2012        INTEREST RATE:  7.02500    PRIN BAL:    .00
BORR1: Sobieda Valdera                                                                                    ESC BAL:     .00
BORR2:
PROP:  273 Rand St                                          MAIL: 275 RAND ST
       Central Falls RI 02863                                    CENTRAL FALLS RI 02863-2511
```

| EFFDATE | TIME | RV TRN DESCRIPTION / NXT DUE/REF | REVERSED | PRINCIPAL | ESCROW | TOTAL AMTOUNT | PRINCIPAL | INTEREST | ESCROW | SUSPENSE | OTHER |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/25/2013 | 22:33:24 | FEW Fee Waive | | 273,509.09 | 14,743.09- | 5.00 | .00 | .00 | .00 | 0.00 | 5.00 |
| 12/13/2013 | 08:29:29 | ETD Tax Escrow Disbursem 32 | | 273,509.09 | 16,521.62- | 1,778.53- | .00 | .00 | 1,778.53- | 0.00 | 0.00 |
| 02/18/2014 | 10:05:05 | EID Insurance Escrow Dis 50 Hazard Insurance | | 273,509.09 | 21,135.38- | 4,613.76- | .00 | .00 | 4,613.76- | 0.00 | 0.00 |
| 03/12/2014 | 08:35:19 | ETD Tax Escrow Disbursem 32 | | 273,509.09 | 22,913.91- | 1,778.53- | .00 | .00 | 1,778.53- | 0.00 | 0.00 |
| 04/16/2014 | 03:40:58 | FEW Fee Waive | | 273,509.09 | 22,913.91- | 5.00 | .00 | .00 | .00 | 0.00 | 5.00 |
| 07/30/2014 | 08:24:03 | ETD Tax Escrow Disbursem 32 | | 273,509.09 | 24,798.94- | 1,885.03- | .00 | .00 | 1,885.03- | 0.00 | 0.00 |
| 08/05/2014 | 23:31:38 | FEW Fee Waive | | 273,509.09 | 24,798.94- | 5.00 | .00 | .00 | .00 | 0.00 | 5.00 |
| 08/20/2014 | 09:09:02 | FEW Fee Waive | | 273,509.09 | 24,798.94- | 5.00 | .00 | .00 | .00 | 0.00 | 5.00 |
| 09/19/2014 | 08:15:02 | ETD Tax Escrow Disbursem 32 | | 273,509.09 | 26,683.97- | 1,885.03- | .00 | .00 | 1,885.03- | 0.00 | 0.00 |
| 12/12/2014 | 19:50:24 | EXW Expense Waive | | 273,509.09 | 26,683.97- | 76.00 | .00 | .00 | .00 | 0.00 | 76.00 |
| 12/16/2014 | 08:01:47 | ETD Tax Escrow Disbursem 32 | | 273,509.09 | 28,569.00- | 1,885.03- | .00 | .00 | 1,885.03- | 0.00 | 0.00 |
| 02/18/2015 | 18:18:46 | EID Insurance Escrow Dis 50 Hazard Insurance | | 273,509.09 | 33,177.76- | 4,608.76- | .00 | .00 | 4,608.76- | 0.00 | 0.00 |
| 03/09/2015 | 09:49:17 | ETD Tax Escrow Disbursem 32 | | 273,509.09 | 35,062.79- | 1,885.03- | .00 | .00 | 1,885.03- | 0.00 | 0.00 |
| 03/19/2015 | 17:06:36 | EIC Insurance Escrow Cre 50 Hazard Insurance | | 273,509.09 | 30,454.03- | 4,608.76 | .00 | .00 | 4,608.76 | 0.00 | 0.00 |
| 03/23/2015 | 16:43:40 | EID Insurance Escrow Dis 50 Hazard Insurance | | 273,509.09 | 35,062.79- | 4,608.76- | .00 | .00 | 4,608.76- | 0.00 | 0.00 |
| 04/23/2015 | 16:27:40 | EXW Expense Waive | | 273,509.09 | 35,062.79- | 430.00 | .00 | .00 | .00 | 0.00 | 430.00 |
| 07/02/2015 | 08:15:07 | ETD Tax Escrow Disbursem 32 | | 273,509.09 | 36,973.42- | 1,910.63- | .00 | .00 | 1,910.63- | 0.00 | 0.00 |
| 09/15/2015 | 09:09:38 | ETD Tax Escrow Disbursem 32 | | 273,509.09 | 38,884.03- | 1,910.61- | .00 | .00 | 1,910.61- | 0.00 | 0.00 |
| 10/27/2015 | 09:09:00 | ETD Tax Escrow Disbursem 32 | | 273,509.09 | 40,427.28- | 1,543.25- | .00 | .00 | 1,543.25- | 0.00 | 0.00 |
| 12/21/2015 | 10:03:20 | ETD Tax Escrow Disbursem 32 | | 273,509.09 | 42,337.89- | 1,910.61- | .00 | .00 | 1,910.61- | 0.00 | 0.00 |
| 02/16/2016 | 18:12:11 | EID Insurance Escrow Dis 50 Hazard Insurance | | 273,509.09 | 47,637.09- | 5,299.20- | .00 | .00 | 5,299.20- | 0.00 | 0.00 |
| 03/07/2016 | 10:11:23 | ETD Tax Escrow Disbursem 32 | | 273,509.09 | 49,547.70- | 1,910.61- | .00 | .00 | 1,910.61- | 0.00 | 0.00 |
| 07/12/2016 | 09:58:13 | ETD Tax Escrow Disbursem 32 | | 273,509.09 | 51,224.09- | 1,676.39- | .00 | .00 | 1,676.39- | 0.00 | 0.00 |
| 09/20/2016 | 10:17:55 | ETD Tax Escrow Disbursem 32 | | 273,509.09 | 52,900.46- | 1,676.37- | .00 | .00 | 1,676.37- | 0.00 | 0.00 |
| 12/14/2016 | 11:10:12 | ETD Tax Escrow Disbursem 32 | | 273,509.09 | 54,576.83- | 1,676.37- | .00 | .00 | 1,676.37- | 0.00 | 0.00 |
| 03/14/2017 | 09:56:06 | ETD Tax Escrow Disbursem 32 | | 273,509.09 | 56,253.20- | 1,676.37- | .00 | .00 | 1,676.37- | 0.00 | 0.00 |
| 03/30/2017 | 12:53:41 | EID Insurance Escrow Dis 50 Hazard Insurance | | 273,509.09 | 62,056.36- | 5,803.16- | .00 | .00 | 5,803.16- | 0.00 | 0.00 |
| 07/18/2017 | 11:01:18 | ETD Tax Escrow Disbursem 32 | | 273,509.09 | 63,757.31- | 1,700.95- | .00 | .00 | 1,700.95- | 0.00 | 0.00 |
| 09/11/2017 | 11:09:03 | ETD Tax Escrow Disbursem 32 | | 273,509.09 | 65,458.25- | 1,700.94- | .00 | .00 | 1,700.94- | 0.00 | 0.00 |
| 12/11/2017 | 10:25:38 | ETD Tax Escrow Disbursem 32 | | 273,509.09 | 67,159.19- | 1,700.94- | .00 | .00 | 1,700.94- | 0.00 | 0.00 |
| 02/22/2018 | 12:46:03 | EID Insurance Escrow Dis 50 Hazard Insurance | | 273,509.09 | 72,847.59- | 5,688.40- | .00 | .00 | 5,688.40- | 0.00 | 0.00 |
| 03/06/2018 | 10:17:48 | ETD Tax Escrow Disbursem 32 | | 273,509.09 | 74,548.53- | 1,700.94- | .00 | .00 | 1,700.94- | 0.00 | 0.00 |
| 04/16/2018 | 10:33:31 | ETD Tax Escrow Disbursem 32 | | 273,509.09 | 76,664.81- | 2,116.28- | .00 | .00 | 2,116.28- | 0.00 | 0.00 |
| 04/16/2018 | 10:33:37 | ETD Tax Escrow Disbursem 32 | | 273,509.09 | 76,749.81- | 85.00- | .00 | .00 | 85.00- | 0.00 | 0.00 |
| 07/02/2018 | 10:22:45 | ETD Tax Escrow Disbursem 32 | | 273,509.09 | 78,450.76- | 1,700.95- | .00 | .00 | 1,700.95- | 0.00 | 0.00 |
| 09/19/2018 | 11:10:05 | ETD Tax Escrow Disbursem 32 | | 273,509.09 | 80,151.70- | 1,700.94- | .00 | .00 | 1,700.94- | 0.00 | 0.00 |
| 12/07/2018 | 11:46:55 | ETD Tax Escrow Disbursem 32 | | 273,509.09 | 81,852.64- | 1,700.94- | .00 | .00 | 1,700.94- | 0.00 | 0.00 |
| 03/08/2019 | 10:22:27 | ETD Tax Escrow Disbursem 32 | | 273,509.09 | 83,553.58- | 1,700.94- | .00 | .00 | 1,700.94- | 0.00 | 0.00 |
| 04/10/2019 | 13:07:47 | EID Insurance Escrow Dis 50 Hazard Insurance | | 273,509.09 | 89,076.98- | 5,523.40- | .00 | .00 | 5,523.40- | 0.00 | 0.00 |
| 04/10/2019 | 19:34:29 | MS  Misc Susp Payment | | 273,509.09 | 89,076.98- | 425.00 | .00 | .00 | .00 | 425.00 | 0.00 |
| 04/10/2019 | 19:39:22 | MSA Miscellaneous Suspen | | 273,509.09 | 89,076.98- | 425.00- | .00 | .00 | .00 | 425.00- | 0.00 |

OCWEN                                                      Detail Transaction History
MSX-SHST                                                                                                         --Run Date/Time--
                                                                                                                06/04/2019  11:15

---

LOAN#: ██████████   INVESTOR#:  3560   POOL#: 1        NEXT DUE DT:10/01/2012      INTEREST RATE:  7.02500      PRIN BAL:      .00
BORR1: Sobieda Valdera                                                                                          ESC BAL:      .00
BORR2:
PROP:  273 Rand St                                     MAIL: 275 RAND ST
       Central Falls RI 02863                                CENTRAL FALLS RI 02863-2511

---

| --------TRANSACTION-------- | | | | | - AFTER  TRANS. BALANCES- | | TOTAL | ------------------------- APPLIED ------------------------- | | | | |
| EFFDATE | TIME | RV TRN DESCRIPTION | NXT DUE/REF | REVERSED | PRINCIPAL | ESCROW | AMTOUNT | PRINCIPAL | INTEREST | ESCROW | SUSPENSE | OTHER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/10/2019 | 19:39:25 | EXP Expense Payment | | | 273,509.09 | 89,076.98- | 425.00 | .00 | .00 | .00 | 0.00 | 425.00 |
| 06/01/2019 | 13:34:32 | LCW Late Charge Waive | | | 273,509.09 | 89,076.98- | 2,888.53 | .00 | .00 | .00 | 0.00 | 2,888.53 |
| 06/01/2019 | 13:34:35 | EXW Expense Waive | FB127 | | 273,509.09 | 89,076.98- | 700.00 | .00 | .00 | .00 | 0.00 | 700.00 |
| 06/01/2019 | 13:34:38 | EXW Expense Waive | FB31 | | 273,509.09 | 89,076.98- | 24.50 | .00 | .00 | .00 | 0.00 | 24.50 |
| 06/01/2019 | 13:34:41 | EXW Expense Waive | FB33 | | 273,509.09 | 89,076.98- | 300.00 | .00 | .00 | .00 | 0.00 | 300.00 |
| 06/01/2019 | 13:34:44 | EXW Expense Waive | FB36 | | 273,509.09 | 89,076.98- | 3,825.00 | .00 | .00 | .00 | 0.00 | 3,825.00 |
| 06/01/2019 | 13:34:47 | EXW Expense Waive | FB36 | | 273,509.09 | 89,076.98- | 425.00 | .00 | .00 | .00 | 0.00 | 425.00 |
| 06/01/2019 | 13:34:50 | EXW Expense Waive | FB40 | | 273,509.09 | 89,076.98- | 1,253.50 | .00 | .00 | .00 | 0.00 | 1,253.50 |
| 06/01/2019 | 13:34:53 | EXW Expense Waive | FB40 | | 273,509.09 | 89,076.98- | 193.50 | .00 | .00 | .00 | 0.00 | 193.50 |
| 06/01/2019 | 13:34:56 | EXW Expense Waive | FB40 | | 273,509.09 | 89,076.98- | 517.50 | .00 | .00 | .00 | 0.00 | 517.50 |
| 06/01/2019 | 13:34:59 | EXW Expense Waive | FB40 | | 273,509.09 | 89,076.98- | 348.50 | .00 | .00 | .00 | 0.00 | 348.50 |
| 06/01/2019 | 13:35:02 | EXW Expense Waive | FB40 | | 273,509.09 | 89,076.98- | 35.00 | .00 | .00 | .00 | 0.00 | 35.00 |
| 06/01/2019 | 13:35:05 | EXW Expense Waive | FB41 | | 273,509.09 | 89,076.98- | 158.70 | .00 | .00 | .00 | 0.00 | 158.70 |
| 06/01/2019 | 13:35:08 | EXW Expense Waive | FB41 | | 273,509.09 | 89,076.98- | 50.00 | .00 | .00 | .00 | 0.00 | 50.00 |
| 06/01/2019 | 13:35:11 | EXW Expense Waive | FB41 | | 273,509.09 | 89,076.98- | 163.00 | .00 | .00 | .00 | 0.00 | 163.00 |
| 06/01/2019 | 13:35:14 | EXW Expense Waive | FB41 | | 273,509.09 | 89,076.98- | 295.00 | .00 | .00 | .00 | 0.00 | 295.00 |
| 06/01/2019 | 13:35:17 | EXW Expense Waive | FB95 | | 273,509.09 | 89,076.98- | 45.71 | .00 | .00 | .00 | 0.00 | 45.71 |
| 06/01/2019 | 13:35:20 | EXW Expense Waive | FB98 | | 273,509.09 | 89,076.98- | 50.00 | .00 | .00 | .00 | 0.00 | 50.00 |
| 06/01/2019 | 13:35:23 | FEW Fee Waive | FEE73 | | 273,509.09 | 89,076.98- | 5.00 | .00 | .00 | .00 | 0.00 | 5.00 |
| 06/01/2019 | 13:35:26 | PYT Payoff - Transfer Se | | | 0.00 | .00 | 362,361.28 | 273,509.09 | .00 | 89,076.98 | 0.00 | 224.79- |

SERVICE
1 MORTGAGE WAY
MT LAUREL, NJ  08054

**CUSTOMER ACCOUNT ACTIVITY STATEMENT**

MORT NAME   SOBIEDA VALDERA
STREET      273 RAND ST
CITY STATE ZIP  CENTRAL FALLS, RI, 02863

LOAN NUMBER: ▇▇▇▇▇▇

<u>ACTIVITY FOR PERIOD 01/01/2019 - 12/31/2019</u>

| Loan Number | Transaction Date | Transaction Code | Due Date | Effective Date | Fees Assessed | Fees Paid | Suspense Amount | Principal Amount | Interest Amount | Escrow Amount | Advance Amount | Total Amount | Principal Balance | Escrow Balance | Advance Balance | Suspense Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/1/2019 | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | 6/1/2019 | 142 | | | 0.00 | 0.00 | 0.00 | ######## | 0.00 | 0.00 | 0.00 | | 273509.09 | 0.00 | 0.00 | 0.00 |
| | 6/4/2019 | 170 | 10/1/2012 | 6/1/2019 | 0.00 | 0.00 | 224.79 | 0.00 | 0.00 | 0.00 | 0.00 | 224.79 | 273509.09 | 0.00 | 0.00 | 224.79 |
| | 6/4/2019 | 132 | | | 2888.53 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2888.53 | 273509.09 | 0.00 | 0.00 | 224.79 |
| | 6/5/2019 | 745 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 0.00 | 273509.09 | 0.00 | 35.00 | 224.79 |
| | 6/5/2019 | 745 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 0.00 | 273509.09 | 0.00 | 70.00 | 224.79 |
| | 6/5/2019 | 745 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 0.00 | 273509.09 | 0.00 | 105.00 | 224.79 |
| | 6/5/2019 | 745 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 0.00 | 273509.09 | 0.00 | 140.00 | 224.79 |
| | 6/5/2019 | 745 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 0.00 | 273509.09 | 0.00 | 175.00 | 224.79 |
| | 6/5/2019 | 745 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 0.00 | 273509.09 | 0.00 | 210.00 | 224.79 |
| | 6/5/2019 | 745 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 0.00 | 273509.09 | 0.00 | 245.00 | 224.79 |
| | 6/5/2019 | 745 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 0.00 | 273509.09 | 0.00 | 280.00 | 224.79 |
| | 6/5/2019 | 745 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 0.00 | 273509.09 | 0.00 | 315.00 | 224.79 |
| | 6/5/2019 | 745 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 0.00 | 273509.09 | 0.00 | 350.00 | 224.79 |
| | 6/5/2019 | 745 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 0.00 | 273509.09 | 0.00 | 385.00 | 224.79 |
| | 6/5/2019 | 745 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 0.00 | 273509.09 | 0.00 | 420.00 | 224.79 |
| | 6/5/2019 | 745 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 0.00 | 273509.09 | 0.00 | 455.00 | 224.79 |
| | 6/5/2019 | 745 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 0.00 | 273509.09 | 0.00 | 490.00 | 224.79 |
| | 6/5/2019 | 745 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 0.00 | 273509.09 | 0.00 | 525.00 | 224.79 |
| | 6/5/2019 | 745 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 0.00 | 273509.09 | 0.00 | 560.00 | 224.79 |
| | 6/5/2019 | 745 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 0.00 | 273509.09 | 0.00 | 595.00 | 224.79 |
| | 6/5/2019 | 745 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 0.00 | 273509.09 | 0.00 | 630.00 | 224.79 |
| | 6/5/2019 | 745 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 0.00 | 273509.09 | 0.00 | 665.00 | 224.79 |
| | 6/5/2019 | 745 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 0.00 | 273509.09 | 0.00 | 700.00 | 224.79 |
| | 6/5/2019 | 745 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.50 | 0.00 | 273509.09 | 0.00 | 703.50 | 224.79 |
| | 6/5/2019 | 745 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.50 | 0.00 | 273509.09 | 0.00 | 714.00 | 224.79 |
| | 6/5/2019 | 745 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.50 | 0.00 | 273509.09 | 0.00 | 724.50 | 224.79 |
| | 6/5/2019 | 745 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 215.00 | 0.00 | 273509.09 | 0.00 | 939.50 | 224.79 |
| | 6/5/2019 | 745 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 86.00 | 0.00 | 273509.09 | 0.00 | 1025.50 | 224.79 |
| | 6/5/2019 | 745 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 107.50 | 0.00 | 273509.09 | 0.00 | 1133.00 | 224.79 |
| | 6/5/2019 | 745 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 158.70 | 0.00 | 273509.09 | 0.00 | 1291.70 | 224.79 |
| | 6/5/2019 | 745 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 273509.09 | 0.00 | 1341.70 | 224.79 |
| | 6/5/2019 | 745 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 163.00 | 0.00 | 273509.09 | 0.00 | 1504.70 | 224.79 |
| | 6/5/2019 | 745 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 273509.09 | 0.00 | 1554.70 | 224.79 |
| | 6/5/2019 | 745 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 295.00 | 0.00 | 273509.09 | 0.00 | 1849.70 | 224.79 |
| | 6/5/2019 | 745 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 273509.09 | 0.00 | 1899.70 | 224.79 |
| | 6/5/2019 | 745 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 83.50 | 0.00 | 273509.09 | 0.00 | 1983.20 | 224.79 |
| | 6/5/2019 | 745 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 | 0.00 | 273509.09 | 0.00 | 2283.20 | 224.79 |
| | 6/5/2019 | 745 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 0.00 | 273509.09 | 0.00 | 2318.20 | 224.79 |
| | 6/5/2019 | 745 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 517.50 | 0.00 | 273509.09 | 0.00 | 2835.70 | 224.79 |
| | 6/5/2019 | 745 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 425.00 | 0.00 | 273509.09 | 0.00 | 3260.70 | 224.79 |
| | 6/5/2019 | 745 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1253.50 | 0.00 | 273509.09 | 0.00 | 4514.20 | 224.79 |
| | 6/5/2019 | 745 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 425.00 | 0.00 | 273509.09 | 0.00 | 4939.20 | 224.79 |
| | 6/5/2019 | 745 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 425.00 | 0.00 | 273509.09 | 0.00 | 5364.20 | 224.79 |
| | 6/5/2019 | 745 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 425.00 | 0.00 | 273509.09 | 0.00 | 5789.20 | 224.79 |
| | 6/5/2019 | 745 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 425.00 | 0.00 | 273509.09 | 0.00 | 6214.20 | 224.79 |
| | 6/5/2019 | 745 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 425.00 | 0.00 | 273509.09 | 0.00 | 6639.20 | 224.79 |
| | 6/5/2019 | 745 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 425.00 | 0.00 | 273509.09 | 0.00 | 7064.20 | 224.79 |
| | 6/5/2019 | 745 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 425.00 | 0.00 | 273509.09 | 0.00 | 7489.20 | 224.79 |
| | 6/5/2019 | 745 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 425.00 | 0.00 | 273509.09 | 0.00 | 7914.20 | 224.79 |
| | 6/5/2019 | 745 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 425.00 | 0.00 | 273509.09 | 0.00 | 8339.20 | 224.79 |
| | 6/5/2019 | 745 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.53 | 0.00 | 273509.09 | 0.00 | 8345.73 | 224.79 |
| | 6/5/2019 | 745 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.53 | 0.00 | 273509.09 | 0.00 | 8352.26 | 224.79 |
| | 6/5/2019 | 745 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.53 | 0.00 | 273509.09 | 0.00 | 8358.79 | 224.79 |
| | 6/5/2019 | 745 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.53 | 0.00 | 273509.09 | 0.00 | 8365.32 | 224.79 |
| | 6/5/2019 | 745 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.53 | 0.00 | 273509.09 | 0.00 | 8371.85 | 224.79 |
| | 6/5/2019 | 745 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.53 | 0.00 | 273509.09 | 0.00 | 8378.38 | 224.79 |
| | 6/5/2019 | 745 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.53 | 0.00 | 273509.09 | 0.00 | 8384.91 | 224.79 |
| | 7/10/2019 | 313 | 6/1/2019 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1575.37 | 0.00 | 0.00 | 273509.09 | -1575.37 | 8384.91 | 224.79 |
| | 7/19/2019 | 633 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 0.00 | 273509.09 | -1575.37 | 8419.91 | 224.79 |
| | 8/27/2019 | 632 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 273509.09 | -1575.37 | 8469.91 | 224.79 |
| | 8/27/2019 | 632 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 273509.09 | -1575.37 | 8519.91 | 224.79 |
| | 9/9/2019 | 313 | 9/1/2019 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1575.35 | 0.00 | 0.00 | 273509.09 | -3150.72 | 8519.91 | 224.79 |
| | 9/10/2019 | 631 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 425.00 | 0.00 | 273509.09 | -3150.72 | 8944.91 | 224.79 |
| | 9/11/2019 | 632 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 48.50 | 0.00 | 273509.09 | -3150.72 | 8993.41 | 224.79 |
| | 10/8/2019 | 630 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 273509.09 | -3150.72 | 9043.41 | 224.79 |
| | 10/8/2019 | 632 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25.00 | 0.00 | 273509.09 | -3150.72 | 9068.41 | 224.79 |
| | 10/8/2019 | 632 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 156.80 | 0.00 | 273509.09 | -3150.72 | 9225.21 | 224.79 |
| | 11/15/2019 | 633 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 0.00 | 273509.09 | -3150.72 | 9260.21 | 224.79 |
| | 11/26/2019 | 632 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 273509.09 | -3150.72 | 9310.21 | 224.79 |
| | 11/26/2019 | 632 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.50 | 0.00 | 273509.09 | -3150.72 | 9316.71 | 224.79 |
| | 11/26/2019 | 632 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 72.80 | 0.00 | 273509.09 | -3150.72 | 9389.51 | 224.79 |
| | 11/26/2019 | 632 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11.50 | 0.00 | 273509.09 | -3150.72 | 9401.01 | 224.79 |
| | 12/2/2019 | 313 | 12/1/2019 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1575.35 | 0.00 | 0.00 | 273509.09 | -4726.07 | 9401.01 | 224.79 |
| | 12/9/2019 | 632 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.92 | 0.00 | 273509.09 | -4726.07 | 9411.93 | 224.79 |
| | 12/9/2019 | 632 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 117.60 | 0.00 | 273509.09 | -4726.07 | 9529.53 | 224.79 |
| | 12/20/2019 | 633 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 450.00 | 0.00 | 273509.09 | -4726.07 | 9979.53 | 224.79 |
| | 12/31/2019 | 630 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1237.50 | 0.00 | 273509.09 | -4726.07 | 11217.03 | 224.79 |
| | 12/31/2019 | | | | | | | | | | | | | 273509.09 | -4726.07 | 11217.03 | 224.79 |

DATE        8/28/2020

PHH MORTGAGE SERVICES
1 MORTGAGE WAY
MT LAUREL, NJ  08054

**CUSTOMER ACCOUNT ACTIVITY STATEMENT**

MORT NAME     SOBIEDA VALDERA
STREET        273  RAND ST
CITY STATE ZIP CENTRAL FALLS, RI, 02863

LOAN NUMBER:  ███████

ACTIVITY FOR PERIOD 01/01/2020 - 08/28/2020

| Loan Number | Transaction Date | Transaction Code | Due Date | Effective Date | Fees Assessed | Fees Paid | Suspense Amount | Principal Amount | Interest Amount | Escrow Amount | Advance Amount | Total Amount | Principal Balance | Escrow Balance | Advance Balance | Suspense Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/1/2020 | | | | | | | | | | | | 273509.09 | -93803.05 | 11217.03 | 224.79 |
| | 1/8/2020 | 633 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 308.00 | 0.00 | 273509.09 | -93803.05 | 11525.03 | 224.79 |
| | 1/9/2020 | 632 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 45.00 | 0.00 | 273509.09 | -93803.05 | 11570.03 | 224.79 |
| | 1/22/2020 | 632 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 591.45 | 0.00 | 273509.09 | -93803.05 | 12161.48 | 224.79 |
| | 1/22/2020 | 632 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 0.00 | 273509.09 | -93803.05 | 12196.48 | 224.79 |
| | 1/22/2020 | 632 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1134.00 | 0.00 | 273509.09 | -93803.05 | 13330.48 | 224.79 |
| | 2/5/2020 | 630 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 950.00 | 0.00 | 273509.09 | -93803.05 | 14280.48 | 224.79 |
| | 2/5/2020 | 632 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 181.00 | 0.00 | 273509.09 | -93803.05 | 14461.48 | 224.79 |
| | 2/13/2020 | 745 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -100.00 | 0.00 | 273509.09 | -93803.05 | 14361.48 | 224.79 |
| | 2/13/2020 | 745 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -156.80 | 0.00 | 273509.09 | -93803.05 | 14204.68 | 224.79 |
| | 2/13/2020 | 745 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -50.00 | 0.00 | 273509.09 | -93803.05 | 14154.68 | 224.79 |
| | 2/14/2020 | 630 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 107.50 | 0.00 | 273509.09 | -93803.05 | 14262.18 | 224.79 |
| | 2/14/2020 | 630 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 107.50 | 0.00 | 273509.09 | -93803.05 | 14369.68 | 224.79 |
| | 2/28/2020 | 313 | 3/1/2020 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1575.35 | 0.00 | 0.00 | 273509.09 | -95378.40 | 14369.68 | 224.79 |
| | 3/2/2020 | 631 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 425.00 | 0.00 | 273509.09 | -95378.40 | 14794.68 | 224.79 |
| | 3/4/2020 | 745 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -425.00 | 0.00 | 273509.09 | -95378.40 | 14369.68 | 224.79 |
| | 3/17/2020 | 152 | | | 107.23 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 107.23 | 273509.09 | -95378.40 | 14369.68 | 224.79 |
| | 3/31/2020 | 632 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 0.00 | 273509.09 | -95378.40 | 14404.68 | 224.79 |
| | 3/31/2020 | 632 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 138.00 | 0.00 | 273509.09 | -95378.40 | 14542.68 | 224.79 |
| | 4/17/2020 | 152 | | | 103.95 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 103.95 | 273509.09 | -95378.40 | 14542.68 | 224.79 |
| | 4/22/2020 | 632 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 | 0.00 | 273509.09 | -95378.40 | 14942.68 | 224.79 |
| | 5/7/2020 | 633 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 0.00 | 273509.09 | -95378.40 | 14977.68 | 224.79 |
| | 5/18/2020 | 152 | | | 103.95 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 103.95 | 273509.09 | -95378.40 | 14977.68 | 224.79 |
| | 6/9/2020 | 351 | 6/1/2020 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1875.36 | 0.00 | 0.00 | 273509.09 | -97253.76 | 14977.68 | 224.79 |
| | 6/17/2020 | 152 | | | 103.95 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 103.95 | 273509.09 | -97253.76 | 14977.68 | 224.79 |
| | 7/2/2020 | 313 | 6/1/2020 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1234.99 | 0.00 | 0.00 | 273509.09 | -98488.75 | 14977.68 | 224.79 |
| | 7/7/2020 | 351 | 7/1/2020 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -468.84 | 0.00 | 0.00 | 273509.09 | -98957.59 | 14977.68 | 224.79 |
| | 7/17/2020 | 152 | | | 103.95 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 103.95 | 273509.09 | -98957.59 | 14977.68 | 224.79 |
| | 7/24/2020 | 630 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1237.50 | 0.00 | 273509.09 | -98957.59 | 16215.18 | 224.79 |
| | 7/24/2020 | 632 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13.25 | 0.00 | 273509.09 | -98957.59 | 16228.43 | 224.79 |
| | 7/24/2020 | 632 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 123.60 | 0.00 | 273509.09 | -98957.59 | 16352.03 | 224.79 |
| | 7/24/2020 | 632 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 34.50 | 0.00 | 273509.09 | -98957.59 | 16386.53 | 224.79 |
| | 8/5/2020 | 351 | 8/1/2020 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -468.84 | 0.00 | 0.00 | 273509.09 | -99426.43 | 16386.53 | 224.79 |
| | 8/10/2020 | 633 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 0.00 | 273509.09 | -99426.43 | 16421.53 | 224.79 |
| | 8/17/2020 | 152 | | | 103.95 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 103.95 | 273509.09 | -99426.43 | 16421.53 | 224.79 |
| | 8/26/2020 | 632 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 45.00 | 0.00 | 273509.09 | -99426.43 | 16466.53 | 224.79 |
| | 8/26/2020 | 632 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 | 0.00 | 273509.09 | -99426.43 | 16866.53 | 224.79 |
| | 8/28/2020 | | | | | | | | | | | | | 273509.09 | -99426.43 | 16866.53 | 224.79 |

## MSP® Explorer: Customer Service Workstation (SER1/HIST)

954 - P H H   M O R T G A G E   S E R V I C E S

**Loan Number:** ▮▮▮▮▮▮                                    **Borrower Name:** VALDERA,SOBIEDA

```
SER1 ▮▮▮▮▮▮         _____   CUSTOMER SERVICE  INV R6B/010  01/12/22  16:02:53
SOBIEDA VALDERA                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 0   TYPE COMMERCIAL    DSI ARM   MAN D
JUAN VALDERA                   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    IR 7.02500  BR OW    401-724-2789
273 RAND ST              CENTRAL FALLS RI 02863                  0 401-688-1386
_   SDNPVA   < NPV = $191640.87                                  >: 01/12/22
-----~HIST---------------------* LOAN HISTORY *------------------------(MORE)
PROC-DT  DUE-DT  TRAN  TRAN-DESCRIPTION        SG NO        TRAN-EFFECTIVE-DATE
    TRAN-AMT  PRINCIPAL   INTEREST   ESCROW    AMOUNT/CD/DESCRIPTION
08-26-20  00-00  632  STATUTORY EXPENSES
       45.00        0.00       0.00     0.00      45.00   MTGR REC CORP ADV BA
08-26-20  00-00  632  STATUTORY EXPENSES
      400.00        0.00       0.00     0.00     400.00   MTGR REC CORP ADV BA
08-17-20  10-12  152  LATE CHARGE ASSESSMENT
        0.00        0.00       0.00     0.00   103.95-1 LATE CHARGE
08-10-20  00-00  633  MISC FORECLOSURE AND BANKRUPTCY EXPENSES
       35.00        0.00       0.00     0.00      35.00   MTGR REC CORP ADV BA
08-05-20  10-12  161  ESCROW ADVANCE
      468.84        0.00       0.00   468.84
08-05-20  08-20  351  HAZARD INSURANCE DISBURSEMENT
      468.84-       0.00       0.00   468.84-             PAYEE =   ASPOL
---* PF2 FOR ADDL MESSAGES *-------------------------------------------------
-=SPOC=-                                  ACTIVE FORECLOSURE
    REGT14:  RELIEF EFFECTIVE AFTER 14 DAYS
    REOROD:  REQUEST TO ORDER ORIGINAL DOCUMENTS.
```

## MSP® Explorer: Customer Service Workstation (SER1/HIST)

954 - P H H   M O R T G A G E   S E R V I C E S

**Loan Number:**                                           **Borrower Name:** VALDERA,SOBIEDA

```
SER1                    _____   CUSTOMER SERVICE  INV R6B/010  01/12/22  16:02:53
SOBIEDA VALDERA                    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 0   TYPE COMMERCIAL    DSI ARM    MAN D
JUAN VALDERA                       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   IR  7.02500  BR OW    401-724-2789
273 RAND ST                   CENTRAL FALLS RI 02863                 0 401-688-1386
 _   SDNPVA   < NPV = $191640.87                                    >: 01/12/22
-----~HIST---------------------* LOAN HISTORY *-------------------------(MORE)
PROC-DT  DUE-DT  TRAN  TRAN-DESCRIPTION       SG NO         TRAN-EFFECTIVE-DATE
    TRAN-AMT  PRINCIPAL    INTEREST    ESCROW    AMOUNT/CD/DESCRIPTION
09-17-20  10-12  152  LATE CHARGE ASSESSMENT
         0.00         0.00        0.00      0.00    103.95-1 LATE CHARGE
09-08-20  10-12  161  ESCROW ADVANCE
       468.84         0.00        0.00    468.84
09-08-20  09-20  351  HAZARD INSURANCE DISBURSEMENT
       468.84-        0.00        0.00    468.84-             PAYEE =   ASPOL
                                        99,895.27-
08-28-20  00-00  632  STATUTORY EXPENSES
        50.00         0.00        0.00      0.00     50.00   MTGR REC CORP ADV BA
08-28-20  00-00  631  PROPERTY PRESERVATION
       425.00         0.00        0.00      0.00    425.00   MTGR REC CORP ADV BA

---* PF2 FOR ADDL MESSAGES *-----------------------------------------------
-=SPOC=-                              ACTIVE FORECLOSURE
    REGT14:  RELIEF EFFECTIVE AFTER 14 DAYS
    REOROD:  REQUEST TO ORDER ORIGINAL DOCUMENTS.
```

## MSP® Explorer: Customer Service Workstation (SER1/HIST)

954 - P H H   M O R T G A G E   S E R V I C E S

**Loan Number:** ▇▇▇▇▇▇           **Borrower Name:** VALDERA,SOBIEDA

```
SER1 ▇▇▇▇▇▇        _____    CUSTOMER SERVICE   INV R6B/010   01/12/22  16:02:53
SOBIEDA VALDERA                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 0    TYPE COMMERCIAL    DSI ARM    MAN D
JUAN VALDERA                   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    IR  7.02500  BR OW    401-724-2789
273 RAND ST             CENTRAL FALLS RI 02863                  0 401-688-1386
_   SDNPVA   < NPV = $191640.87                                   >: 01/12/22
-----~HIST---------------------* LOAN HISTORY *-------------------------(MORE)
PROC-DT  DUE-DT  TRAN  TRAN-DESCRIPTION        SG NO        TRAN-EFFECTIVE-DATE
     TRAN-AMT   PRINCIPAL    INTEREST    ESCROW   AMOUNT/CD/DESCRIPTION
                                     101,871.38-
10-07-20  00-00  630  ATTORNEY ADVANCES
    1,237.50       0.00       0.00       0.00    1,237.50   MTGR REC CORP ADV BA
09-30-20  10-12  161  ESCROW ADVANCE
    1,507.27       0.00       0.00  1,507.27
09-30-20  09-20  313  CITY TAX
    1,507.27-      0.00       0.00  1,507.27-              PAYEE =    380070002
                                     101,402.54-
09-30-20  00-00  632  STATUTORY EXPENSES
      158.10       0.00       0.00       0.00      158.10   MTGR REC CORP ADV BA
09-30-20  00-00  632  STATUTORY EXPENSES
       16.35       0.00       0.00       0.00       16.35   MTGR REC CORP ADV BA
---* PF2 FOR ADDL MESSAGES *----------------------------------------------
-=SPOC=-                            ACTIVE FORECLOSURE
    REGT14:  RELIEF EFFECTIVE AFTER 14 DAYS
    REOROD:  REQUEST TO ORDER ORIGINAL DOCUMENTS.
```

## MSP® Explorer: Customer Service Workstation (SER1/HIST)

954 - P H H   M O R T G A G E   S E R V I C E S

**Loan Number:** ███████        **Borrower Name:** VALDERA,SOBIEDA

```
SER1 ███████      _____   CUSTOMER SERVICE  INV R6B/010  01/12/22  16:02:53
SOBIEDA VALDERA                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 0   TYPE COMMERCIAL    DSI ARM    MAN D
JUAN VALDERA                   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     IR  7.02500  BR OW    401-724-2789
273 RAND ST              CENTRAL FALLS RI 02863              0 401-688-1386
_    SDNPVA   < NPV = $191640.87                                >: 01/12/22
-----~HIST---------------------* LOAN HISTORY *------------------------(MORE)
PROC-DT  DUE-DT  TRAN  TRAN-DESCRIPTION        SG NO        TRAN-EFFECTIVE-DATE
    TRAN-AMT  PRINCIPAL    INTEREST     ESCROW    AMOUNT/CD/DESCRIPTION
10-28-20  00-00  630  ATTORNEY ADVANCES
    1,175.00       0.00        0.00      0.00   1,175.00   MTGR REC CORP ADV BA
10-28-20  00-00  630  ATTORNEY ADVANCES
     325.00        0.00        0.00      0.00    325.00    MTGR REC CORP ADV BA
10-28-20  00-00  630  ATTORNEY ADVANCES
     375.00        0.00        0.00      0.00    375.00    MTGR REC CORP ADV BA
10-19-20  10-12  152  LATE CHARGE ASSESSMENT
       0.00        0.00        0.00      0.00   100.74-1 LATE CHARGE
10-07-20  10-12  161  ESCROW ADVANCE
     468.84        0.00        0.00    468.84
10-07-20  10-20  351  HAZARD INSURANCE DISBURSEMENT
     468.84-       0.00        0.00    468.84-           PAYEE =   ASPOL
---* PF2 FOR ADDL MESSAGES *----------------------------------------------
-=SPOC=-                                ACTIVE FORECLOSURE
    REGT14:  RELIEF EFFECTIVE AFTER 14 DAYS
    REOROD:  REQUEST TO ORDER ORIGINAL DOCUMENTS.
```

## MSP® Explorer: Customer Service Workstation (SER1/HIST)

954 - P H H   M O R T G A G E   S E R V I C E S

**Loan Number:** ▮▮▮▮▮▮▮▮▮                           **Borrower Name:** VALDERA,SOBIEDA

```
SER1  ▮▮▮▮▮▮▮▮    _____    CUSTOMER SERVICE  INV R6B/010  01/12/22  16:02:53
SOBIEDA VALDERA              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 0    TYPE COMMERCIAL    DSI ARM    MAN D
JUAN VALDERA                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    IR  7.02500  BR OW    401-724-2789
273 RAND ST              CENTRAL FALLS RI 02863              0 401-688-1386
_   SDNPVA   < NPV = $191640.87                                  >: 01/12/22
-----~HIST---------------------* LOAN HISTORY *------------------------(MORE)
PROC-DT  DUE-DT  TRAN  TRAN-DESCRIPTION        SG NO        TRAN-EFFECTIVE-DATE
    TRAN-AMT   PRINCIPAL    INTEREST     ESCROW    AMOUNT/CD/DESCRIPTION
11-17-20  10-12  152  LATE CHARGE ASSESSMENT
        0.00         0.00        0.00        0.00    100.74-1 LATE CHARGE
11-13-20  00-00  632  STATUTORY EXPENSES
     1,238.77        0.00        0.00        0.00    1,238.77   MTGR REC CORP ADV BA
11-06-20  10-12  161  ESCROW ADVANCE
      468.84         0.00        0.00      468.84
11-06-20  11-20  351  HAZARD INSURANCE DISBURSEMENT
      468.84-        0.00        0.00      468.84-            PAYEE =    ASPOL
                                        102,340.22-
10-28-20  00-00  630  ATTORNEY ADVANCES
      475.00         0.00        0.00        0.00     475.00   MTGR REC CORP ADV BA

---* PF2 FOR ADDL MESSAGES *----------------------------------------------
-=SPOC=-                                ACTIVE FORECLOSURE
     REGT14:  RELIEF EFFECTIVE AFTER 14 DAYS
     REOROD:  REQUEST TO ORDER ORIGINAL DOCUMENTS.
```

## MSP® Explorer: Customer Service Workstation (SER1/HIST)

954 - P H H   M O R T G A G E   S E R V I C E S

**Loan Number:** ▮▮▮▮▮▮▮   **Borrower Name:** VALDERA,SOBIEDA

```
SER1 ▮▮▮▮▮▮▮     _____    CUSTOMER SERVICE   INV R6B/010   01/12/22  16:02:53
SOBIEDA VALDERA             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 0    TYPE COMMERCIAL    DSI ARM    MAN D
JUAN VALDERA                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    IR  7.02500  BR OW    401-724-2789
273 RAND ST                 CENTRAL FALLS RI 02863              0 401-688-1386
_   SDNPVA   < NPV = $191640.87                                 >: 01/12/22
-----~HIST----------------------* LOAN HISTORY *-------------------------(MORE)
PROC-DT  DUE-DT  TRAN  TRAN-DESCRIPTION        SG NO        TRAN-EFFECTIVE-DATE
    TRAN-AMT   PRINCIPAL   INTEREST   ESCROW    AMOUNT/CD/DESCRIPTION
12-17-20  10-12  152  LATE CHARGE ASSESSMENT
        0.00        0.00       0.00      0.00    100.74-1 LATE CHARGE
12-17-20  10-12  161  ESCROW ADVANCE
      1,507.27      0.00       0.00  1,507.27
12-17-20  12-20  313  CITY TAX
      1,507.27-     0.00       0.00  1,507.27-            PAYEE =   380070002
                                   104,316.33-
12-07-20  10-12  161  ESCROW ADVANCE
        468.84      0.00       0.00    468.84
12-07-20  12-20  351  HAZARD INSURANCE DISBURSEMENT
        468.84-     0.00       0.00    468.84-            PAYEE =   ASPOL
                                   102,809.06-
---* PF2 FOR ADDL MESSAGES *-------------------------------------------------
-=SPOC=-                               ACTIVE FORECLOSURE
     REGT14:  RELIEF EFFECTIVE AFTER 14 DAYS
     REOROD:  REQUEST TO ORDER ORIGINAL DOCUMENTS.
```

## MSP® Explorer: Customer Service Workstation (SER1/HIST)

954 - P H H   M O R T G A G E   S E R V I C E S

**Loan Number:** ▮▮▮▮▮▮▮▮   **Borrower Name:** VALDERA,SOBIEDA

```
SER1 ▮▮▮▮▮▮▮▮    _____     CUSTOMER SERVICE  INV R6B/010  01/12/22  16:02:53
SOBIEDA VALDERA             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 0   TYPE COMMERCIAL    DSI ARM    MAN D
JUAN VALDERA                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   IR  7.02500  BR OW    401-724-2789
273 RAND ST                 CENTRAL FALLS RI 02863              0 401-688-1386
_   SDNPVA   < NPV = $191640.87                                 >: 01/12/22
-----~HIST----------------------* LOAN HISTORY *------------------------(MORE)
PROC-DT  DUE-DT  TRAN  TRAN-DESCRIPTION        SG NO       TRAN-EFFECTIVE-DATE
    TRAN-AMT  PRINCIPAL    INTEREST    ESCROW    AMOUNT/CD/DESCRIPTION
02-05-21  02-21  351  HAZARD INSURANCE DISBURSEMENT
       468.76-        0.00        0.00     468.76-           PAYEE =    ASPOL
                                       105,253.93-
01-19-21  10-12  152  LATE CHARGE ASSESSMENT
         0.00          0.00        0.00       0.00   100.74-1 LATE CHARGE
01-07-21  10-12  161  ESCROW ADVANCE
       468.84          0.00        0.00     468.84
01-07-21  01-21  351  HAZARD INSURANCE DISBURSEMENT
       468.84-        0.00        0.00     468.84-           PAYEE =    ASPOL
                                       104,785.17-
12-30-20  00-00  633  MISC FORECLOSURE AND BANKRUPTCY EXPENSES
        35.00          0.00        0.00       0.00      35.00  MTGR REC CORP ADV BA
---* PF2 FOR ADDL MESSAGES *---------------------------------------------
-=SPOC=-                                 ACTIVE FORECLOSURE
     REGT14:  RELIEF EFFECTIVE AFTER 14 DAYS
     REOROD:  REQUEST TO ORDER ORIGINAL DOCUMENTS.
```

## MSP® Explorer: Customer Service Workstation (SER1/HIST)

954 - P H H   M O R T G A G E   S E R V I C E S

**Loan Number:** ███████                                         **Borrower Name:** VALDERA,SOBIEDA

```
SER1  ██████████   _____   CUSTOMER SERVICE  INV R6B/010  01/12/22  16:02:53
SOBIEDA VALDERA              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 0    TYPE COMMERCIAL    DSI ARM    MAN D
JUAN VALDERA                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    IR  7.02500  BR OW    401-724-2789
273 RAND ST              CENTRAL FALLS RI 02863                0 401-688-1386
 _   SDNPVA  < NPV = $191640.87                                >: 01/12/22
-----~HIST----------------------* LOAN HISTORY *-------------------------(MORE)
PROC-DT  DUE-DT  TRAN  TRAN-DESCRIPTION      SG NO       TRAN-EFFECTIVE-DATE
     TRAN-AMT  PRINCIPAL   INTEREST    ESCROW   AMOUNT/CD/DESCRIPTION
02-22-21  00-00  630  ATTORNEY ADVANCES
     1,760.00      0.00       0.00      0.00   1,760.00   3RD REC CORP ADV
02-22-21  00-00  630  ATTORNEY ADVANCES
       330.00      0.00       0.00      0.00     330.00   3RD REC CORP ADV
02-22-21  00-00  630  ATTORNEY ADVANCES
        27.50      0.00       0.00      0.00      27.50   3RD REC CORP ADV
02-17-21  10-12  152  LATE CHARGE ASSESSMENT
         0.00      0.00       0.00      0.00    100.74-1 LATE CHARGE
02-08-21  00-00  631  PROPERTY PRESERVATION
       425.00      0.00       0.00      0.00     425.00   MTGR REC CORP ADV BA
02-05-21  10-12  161  ESCROW ADVANCE
       468.76      0.00       0.00    468.76
---* PF2 FOR ADDL MESSAGES *-------------------------------------------------
-=SPOC=-                              ACTIVE FORECLOSURE
     REGT14:  RELIEF EFFECTIVE AFTER 14 DAYS
     REOROD:  REQUEST TO ORDER ORIGINAL DOCUMENTS.
```

## MSP® Explorer: Customer Service Workstation (SER1/HIST)

954 - P H H   M O R T G A G E   S E R V I C E S

**Loan Number:** ▮▮▮▮▮▮▮▮                                **Borrower Name:** VALDERA,SOBIEDA

```
SER1 ▮▮▮▮▮▮▮▮     _____     CUSTOMER SERVICE   INV R6B/010  01/12/22  16:02:53
SOBIEDA VALDERA                 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 0    TYPE COMMERCIAL    DSI ARM    MAN D
JUAN VALDERA                    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    IR  7.02500  BR OW     401-724-2789
273 RAND ST              CENTRAL FALLS RI 02863                  0 401-688-1386
  _   SDNPVA   < NPV = $191640.87                                   >: 01/12/22
-----~HIST---------------------* LOAN HISTORY *-------------------------(MORE)
PROC-DT  DUE-DT  TRAN  TRAN-DESCRIPTION        SG NO          TRAN-EFFECTIVE-DATE
    TRAN-AMT  PRINCIPAL   INTEREST   ESCROW    AMOUNT/CD/DESCRIPTION
02-22-21  00-00  630  ATTORNEY ADVANCES
      110.00       0.00       0.00     0.00       110.00   3RD REC CORP ADV
02-22-21  00-00  630  ATTORNEY ADVANCES
      825.00       0.00       0.00     0.00       825.00   3RD REC CORP ADV
02-22-21  00-00  630  ATTORNEY ADVANCES
      742.50       0.00       0.00     0.00       742.50   3RD REC CORP ADV
02-22-21  00-00  630  ATTORNEY ADVANCES
      770.00       0.00       0.00     0.00       770.00   3RD REC CORP ADV
02-22-21  00-00  630  ATTORNEY ADVANCES
       95.00       0.00       0.00     0.00        95.00   3RD REC CORP ADV
02-22-21  00-00  630  ATTORNEY ADVANCES
      357.50       0.00       0.00     0.00       357.50   3RD REC CORP ADV
---* PF2 FOR ADDL MESSAGES *-------------------------------------------------
-=SPOC=-                                ACTIVE FORECLOSURE
     REGT14:  RELIEF EFFECTIVE AFTER 14 DAYS
     REOROD:  REQUEST TO ORDER ORIGINAL DOCUMENTS.
```

## MSP® Explorer: Customer Service Workstation (SER1/HIST)

954 - P H H   M O R T G A G E   S E R V I C E S

**Loan Number:** ▮▮▮▮▮▮                                    **Borrower Name:** VALDERA,SOBIEDA

```
SER1 ▮▮▮▮▮▮▮      _____    CUSTOMER SERVICE  INV R6B/010  01/12/22  16:02:53
SOBIEDA VALDERA            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 0   TYPE COMMERCIAL    DSI ARM    MAN D
JUAN VALDERA               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    IR  7.02500  BR OW    401-724-2789
273 RAND ST                CENTRAL FALLS RI 02863              0 401-688-1386
_   SDNPVA   < NPV = $191640.87                               >: 01/12/22
-----~HIST---------------------* LOAN HISTORY *-------------------------(MORE)
PROC-DT  DUE-DT  TRAN  TRAN-DESCRIPTION       SG NO        TRAN-EFFECTIVE-DATE
       TRAN-AMT   PRINCIPAL    INTEREST    ESCROW    AMOUNT/CD/DESCRIPTION
                                         107,230.04-
03-05-21  10-12  161  ESCROW ADVANCE
      1,507.27      0.00        0.00  1,507.27
03-05-21  03-21  313  CITY TAX
      1,507.27-     0.00        0.00  1,507.27-            PAYEE =   380070002
                                         106,761.20-
02-23-21  00-00  630  ATTORNEY ADVANCES
         82.50      0.00        0.00     0.00       82.50  3RD REC CORP ADV
02-23-21  00-00  630  ATTORNEY ADVANCES
        440.00      0.00        0.00     0.00      440.00  3RD REC CORP ADV
02-23-21  00-00  630  ATTORNEY ADVANCES
        357.50      0.00        0.00     0.00      357.50  3RD REC CORP ADV
---* PF2 FOR ADDL MESSAGES *-----------------------------------------------
-=SPOC=-                                ACTIVE FORECLOSURE
     REGT14:  RELIEF EFFECTIVE AFTER 14 DAYS
     REOROD:  REQUEST TO ORDER ORIGINAL DOCUMENTS.
```

## MSP® Explorer: Customer Service Workstation (SER1/HIST)

### 954 - P H H   M O R T G A G E   S E R V I C E S

**Loan Number:** ▇▇▇▇▇▇▇                                              **Borrower Name:** VALDERA,SOBIEDA

```
SER1 ▇▇▇▇▇▇▇        _____    CUSTOMER SERVICE  INV R6B/010  01/12/22  16:02:53
SOBIEDA VALDERA              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 0   TYPE COMMERCIAL     DSI ARM    MAN D
JUAN VALDERA                 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     IR  7.02500  BR OW     401-724-2789
273 RAND ST                  CENTRAL FALLS RI 02863              0 401-688-1386
_   SDNPVA   < NPV = $191640.87                                  >: 01/12/22
-----~HIST----------------------* LOAN HISTORY *-------------------------(MORE)
PROC-DT  DUE-DT  TRAN  TRAN-DESCRIPTION        SG NO        TRAN-EFFECTIVE-DATE
    TRAN-AMT  PRINCIPAL    INTEREST    ESCROW    AMOUNT/CD/DESCRIPTION
03-26-21  00-00  766  MISCELLANEOUS REPAYMENT
      825.00        0.00        0.00       0.00      825.00   3RD REC CORP ADV
03-26-21  00-00  766  MISCELLANEOUS REPAYMENT
    1,760.00        0.00        0.00       0.00    1,760.00   3RD REC CORP ADV
03-24-21  00-00  632  STATUTORY EXPENSES
       50.00        0.00        0.00       0.00       50.00   MTGR REC CORP ADV BA
03-17-21  10-12  152  LATE CHARGE ASSESSMENT
        0.00        0.00        0.00       0.00   100.74-1 LATE CHARGE
03-10-21  10-12  161  ESCROW ADVANCE
      468.84        0.00        0.00     468.84
03-10-21  03-21  351  HAZARD INSURANCE DISBURSEMENT
      468.84-       0.00        0.00     468.84-            PAYEE =   ASPOL
---* PF2 FOR ADDL MESSAGES *------------------------------------------------
-=SPOC=-                                ACTIVE FORECLOSURE
     REGT14:  RELIEF EFFECTIVE AFTER 14 DAYS
     REOROD:  REQUEST TO ORDER ORIGINAL DOCUMENTS.
```

## MSP® Explorer: Customer Service Workstation (SER1/HIST)

954 - P H H   M O R T G A G E   S E R V I C E S

**Loan Number:** ██████████                                   **Borrower Name:** VALDERA,SOBIEDA

```
SER1  ███████████   _____   CUSTOMER SERVICE  INV R6B/010  01/12/22  16:02:53
SOBIEDA VALDERA            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 0   TYPE COMMERCIAL    DSI ARM    MAN D
JUAN VALDERA               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     IR  7.02500  BR OW    401-724-2789
273 RAND ST            CENTRAL FALLS RI 02863              0 401-688-1386
_   SDNPVA  < NPV = $191640.87                             >: 01/12/22
-----~HIST----------------------* LOAN HISTORY *------------------------(MORE)
PROC-DT  DUE-DT  TRAN  TRAN-DESCRIPTION      SG NO        TRAN-EFFECTIVE-DATE
   TRAN-AMT  PRINCIPAL    INTEREST    ESCROW    AMOUNT/CD/DESCRIPTION
03-26-21  00-00  766  MISCELLANEOUS REPAYMENT
      330.00       0.00      0.00      0.00      330.00  3RD REC CORP ADV
03-26-21  00-00  766  MISCELLANEOUS REPAYMENT
      357.50       0.00      0.00      0.00      357.50  3RD REC CORP ADV
03-26-21  00-00  766  MISCELLANEOUS REPAYMENT
      357.50       0.00      0.00      0.00      357.50  3RD REC CORP ADV
03-26-21  00-00  766  MISCELLANEOUS REPAYMENT
      440.00       0.00      0.00      0.00      440.00  3RD REC CORP ADV
03-26-21  00-00  766  MISCELLANEOUS REPAYMENT
      742.50       0.00      0.00      0.00      742.50  3RD REC CORP ADV
03-26-21  00-00  766  MISCELLANEOUS REPAYMENT
      770.00       0.00      0.00      0.00      770.00  3RD REC CORP ADV
---* PF2 FOR ADDL MESSAGES *-------------------------------------------------
-=SPOC=-                              ACTIVE FORECLOSURE
   REGT14:  RELIEF EFFECTIVE AFTER 14 DAYS
   REOROD:  REQUEST TO ORDER ORIGINAL DOCUMENTS.
```

## MSP® Explorer: Customer Service Workstation (SER1/HIST)

954 - P H H   M O R T G A G E   S E R V I C E S

**Loan Number:** ▓▓▓▓▓▓                                    **Borrower Name:** VALDERA,SOBIEDA

```
SER1 ▓▓▓▓▓▓      _____    CUSTOMER SERVICE  INV R6B/010  01/12/22  16:02:53
SOBIEDA VALDERA              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 0   TYPE COMMERCIAL    DSI ARM    MAN D
JUAN VALDERA                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    IR  7.02500  BR OW    401-724-2789
273 RAND ST                 CENTRAL FALLS RI 02863               0 401-688-1386
_    SDNPVA   < NPV = $191640.87                                   >: 01/12/22
-----~HIST---------------------* LOAN HISTORY *-------------------------(MORE)
PROC-DT  DUE-DT  TRAN  TRAN-DESCRIPTION      SG NO        TRAN-EFFECTIVE-DATE
   TRAN-AMT   PRINCIPAL    INTEREST     ESCROW   AMOUNT/CD/DESCRIPTION
04-07-21  04-21  351  HAZARD INSURANCE DISBURSEMENT
      468.84-       0.00        0.00     468.84-          PAYEE =    ASPOL
                                        107,698.88-
03-26-21  00-00  766  MISCELLANEOUS REPAYMENT
       27.50        0.00        0.00       0.00       27.50  3RD REC CORP ADV
03-26-21  00-00  766  MISCELLANEOUS REPAYMENT
       82.50        0.00        0.00       0.00       82.50  3RD REC CORP ADV
03-26-21  00-00  766  MISCELLANEOUS REPAYMENT
       95.00        0.00        0.00       0.00       95.00  3RD REC CORP ADV
03-26-21  00-00  766  MISCELLANEOUS REPAYMENT
      110.00        0.00        0.00       0.00      110.00  3RD REC CORP ADV


---* PF2 FOR ADDL MESSAGES *------------------------------------------------
-=SPOC=-                              ACTIVE FORECLOSURE
    REGT14:  RELIEF EFFECTIVE AFTER 14 DAYS
    REOROD:  REQUEST TO ORDER ORIGINAL DOCUMENTS.
```

## MSP® Explorer: Customer Service Workstation (SER1/HIST)

954 - P H H   M O R T G A G E   S E R V I C E S

**Loan Number:** ▮▮▮▮▮▮▮▮                                    **Borrower Name:** VALDERA,SOBIEDA

```
SER1 ▮▮▮▮▮▮        _____   CUSTOMER SERVICE  INV R6B/010  01/12/22  16:02:53
SOBIEDA VALDERA               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 0   TYPE COMMERCIAL    DSI ARM    MAN D
JUAN VALDERA                  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    IR  7.02500  BR OW    401-724-2789
273 RAND ST                   CENTRAL FALLS RI 02863                0 401-688-1386
 _   SDNPVA   < NPV = $191640.87                                     >: 01/12/22
-----~HIST---------------------* LOAN HISTORY *-------------------------(MORE)
PROC-DT  DUE-DT  TRAN  TRAN-DESCRIPTION        SG NO        TRAN-EFFECTIVE-DATE
   TRAN-AMT   PRINCIPAL    INTEREST    ESCROW    AMOUNT/CD/DESCRIPTION
05-05-21  10-12  161  ESCROW ADVANCE
      468.84        0.00       0.00     468.84
05-05-21  05-21  351  HAZARD INSURANCE DISBURSEMENT
      468.84-       0.00       0.00     468.84-          PAYEE =    ASPOL
                                     108,167.72-
04-20-21  00-00  630  ATTORNEY ADVANCES
      967.50        0.00       0.00       0.00      967.50   MTGR REC CORP ADV BA
04-19-21  10-12  152  LATE CHARGE ASSESSMENT
        0.00        0.00       0.00       0.00    100.74-1 LATE CHARGE
04-07-21  10-12  161  ESCROW ADVANCE
      468.84        0.00       0.00     468.84


---* PF2 FOR ADDL MESSAGES *-----------------------------------------------
-=SPOC=-                                  ACTIVE FORECLOSURE
     REGT14:  RELIEF EFFECTIVE AFTER 14 DAYS
     REOROD:  REQUEST TO ORDER ORIGINAL DOCUMENTS.
```

## MSP® Explorer: Customer Service Workstation (SER1/HIST)

954 - P H H   M O R T G A G E   S E R V I C E S

**Loan Number:** ▮▮▮▮▮▮▮                                    **Borrower Name:** VALDERA,SOBIEDA

```
SER1 ▮▮▮▮▮▮▮        _____   CUSTOMER SERVICE  INV R6B/010  01/12/22  16:02:53
SOBIEDA VALDERA                 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 0   TYPE COMMERCIAL    DSI ARM   MAN D
JUAN VALDERA                    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    IR  7.02500  BR OW    401-724-2789
273 RAND ST                CENTRAL FALLS RI 02863                 0 401-688-1386
  _    SDNPVA   < NPV = $191640.87                                  >: 01/12/22
-----~HIST---------------------* LOAN HISTORY *--------------------------(MORE)
PROC-DT  DUE-DT  TRAN  TRAN-DESCRIPTION        SG NO        TRAN-EFFECTIVE-DATE
    TRAN-AMT   PRINCIPAL    INTEREST    ESCROW     AMOUNT/CD/DESCRIPTION
07-01-21  00-00  630  ATTORNEY ADVANCES
        537.50         0.00        0.00        0.00       537.50   MTGR REC CORP ADV BA
06-07-21  10-12  161  ESCROW ADVANCE
        468.84         0.00        0.00      468.84
06-07-21  06-21  351  HAZARD INSURANCE DISBURSEMENT
        468.84-        0.00        0.00      468.84-               PAYEE =   ASPOL
                                          108,636.56-
05-17-21  10-12  152  LATE CHARGE ASSESSMENT
          0.00         0.00        0.00        0.00   100.74-1 LATE CHARGE
05-14-21  00-00  633  MISC FORECLOSURE AND BANKRUPTCY EXPENSES
         35.00         0.00        0.00        0.00        35.00   MTGR REC CORP ADV BA

---* PF2 FOR ADDL MESSAGES *-------------------------------------------------
-=SPOC=-                                 ACTIVE FORECLOSURE
    REGT14:  RELIEF EFFECTIVE AFTER 14 DAYS
    REOROD:  REQUEST TO ORDER ORIGINAL DOCUMENTS.
```

## MSP® Explorer: Customer Service Workstation (SER1/HIST)

954 - P H H   M O R T G A G E   S E R V I C E S

**Loan Number:** ▮▮▮▮▮▮▮▮     **Borrower Name:** VALDERA,SOBIEDA

```
SER1 ▮▮▮▮▮▮▮       _____   CUSTOMER SERVICE   INV R6B/010   01/12/22  16:02:53
SOBIEDA VALDERA               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 0    TYPE COMMERCIAL    DSI ARM    MAN D
JUAN VALDERA                  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    IR  7.02500  BR OW    401-724-2789
273 RAND ST          CENTRAL FALLS RI 02863                  0 401-688-1386
_    SDNPVA   < NPV = $191640.87                                   >: 01/12/22
-----~HIST---------------------* LOAN HISTORY *-------------------------(MORE)
PROC-DT  DUE-DT  TRAN  TRAN-DESCRIPTION        SG NO        TRAN-EFFECTIVE-DATE
   TRAN-AMT   PRINCIPAL   INTEREST    ESCROW    AMOUNT/CD/DESCRIPTION
07-01-21  06-21  313  CITY TAX
   1,511.73-        0.00      0.00  1,511.73-           PAYEE =    380070002
                               110,148.29-
07-01-21  00-00  630  ATTORNEY ADVANCES
      322.50         0.00      0.00      0.00     322.50   MTGR REC CORP ADV BA
07-01-21  00-00  630  ATTORNEY ADVANCES
      752.50         0.00      0.00      0.00     752.50   MTGR REC CORP ADV BA
07-01-21  00-00  630  ATTORNEY ADVANCES
      258.00         0.00      0.00      0.00     258.00   MTGR REC CORP ADV BA
07-01-21  00-00  630  ATTORNEY ADVANCES
      516.00         0.00      0.00      0.00     516.00   MTGR REC CORP ADV BA

---* PF2 FOR ADDL MESSAGES *-------------------------------------------------
-=SPOC=-                             ACTIVE FORECLOSURE
    REGT14:  RELIEF EFFECTIVE AFTER 14 DAYS
    REOROD:  REQUEST TO ORDER ORIGINAL DOCUMENTS.
```

## MSP® Explorer: Customer Service Workstation (SER1/HIST)

954 - P H H   M O R T G A G E   S E R V I C E S

**Loan Number:** ▮▮▮▮▮▮                                    **Borrower Name:** VALDERA,SOBIEDA

```
SER1  ▮▮▮▮▮▮▮       _____    CUSTOMER SERVICE  INV R6B/010  01/12/22  16:02:53
SOBIEDA VALDERA               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 0   TYPE COMMERCIAL    DSI ARM    MAN D
JUAN VALDERA                  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     IR  7.02500  BR OW    401-724-2789
273 RAND ST              CENTRAL FALLS RI 02863               0 401-688-1386
_    SDNPVA   < NPV = $191640.87                                 >: 01/12/22
-----~HIST---------------------* LOAN HISTORY *-------------------------(MORE)
PROC-DT  DUE-DT  TRAN  TRAN-DESCRIPTION        SG NO       TRAN-EFFECTIVE-DATE
    TRAN-AMT   PRINCIPAL    INTEREST    ESCROW     AMOUNT/CD/DESCRIPTION
07-26-21  00-00  630  ATTORNEY ADVANCES
      473.00        0.00       0.00      0.00      473.00   MTGR REC CORP ADV BA
07-26-21  00-00  630  ATTORNEY ADVANCES
      150.50        0.00       0.00      0.00      150.50   MTGR REC CORP ADV BA
07-07-21  10-12  161  ESCROW ADVANCE
      468.84        0.00       0.00    468.84
07-07-21  07-21  351  HAZARD INSURANCE DISBURSEMENT
      468.84-       0.00       0.00    468.84-             PAYEE =   ASPOL
                                     110,617.13-
07-01-21  10-12  161  ESCROW ADVANCE
    1,511.73        0.00       0.00  1,511.73


---* PF2 FOR ADDL MESSAGES *----------------------------------------------
-=SPOC=-                              ACTIVE FORECLOSURE
    REGT14:  RELIEF EFFECTIVE AFTER 14 DAYS
    REOROD:  REQUEST TO ORDER ORIGINAL DOCUMENTS.
```

## MSP® Explorer: Customer Service Workstation (SER1/HIST)

954 - P H H   M O R T G A G E   S E R V I C E S

**Loan Number:** ▇▇▇▇▇▇▇▇                                   **Borrower Name:** VALDERA,SOBIEDA

```
SER1 ▇▇▇▇▇▇▇▇    _____    CUSTOMER SERVICE  INV R6B/010  01/12/22  16:02:53
SOBIEDA VALDERA              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 0   TYPE COMMERCIAL   DSI ARM   MAN D
JUAN VALDERA                 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    IR  7.02500  BR OW    401-724-2789
273 RAND ST              CENTRAL FALLS RI 02863              0 401-688-1386
 _   SDNPVA   < NPV = $191640.87                             >: 01/12/22
-----~HIST----------------------* LOAN HISTORY *-------------------------(MORE)
PROC-DT  DUE-DT  TRAN  TRAN-DESCRIPTION        SG NO       TRAN-EFFECTIVE-DATE
   TRAN-AMT   PRINCIPAL    INTEREST    ESCROW    AMOUNT/CD/DESCRIPTION
08-10-21  00-00  630  ATTORNEY ADVANCES
      107.50        0.00       0.00      0.00      107.50   MTGR REC CORP ADV BA
08-05-21  10-12  161  ESCROW ADVANCE
      468.84        0.00       0.00    468.84
08-05-21  08-21  351  HAZARD INSURANCE DISBURSEMENT
      468.84-       0.00       0.00    468.84-              PAYEE =   ASPOL
                                    111,085.97-
07-26-21  00-00  630  ATTORNEY ADVANCES
      473.00        0.00       0.00      0.00      473.00   MTGR REC CORP ADV BA
07-26-21  00-00  630  ATTORNEY ADVANCES
      688.00        0.00       0.00      0.00      688.00   MTGR REC CORP ADV BA


---* PF2 FOR ADDL MESSAGES *-----------------------------------------------
-=SPOC=-                              ACTIVE FORECLOSURE
    REGT14:  RELIEF EFFECTIVE AFTER 14 DAYS
    REOROD:  REQUEST TO ORDER ORIGINAL DOCUMENTS.
```

## MSP® Explorer: Customer Service Workstation (SER1/HIST)

954 - P H H   M O R T G A G E   S E R V I C E S

**Loan Number:** ▮▮▮▮▮▮▮  **Borrower Name:** VALDERA,SOBIEDA

```
SER1 ▮▮▮▮▮▮▮   _____   CUSTOMER SERVICE  INV R6B/010  01/12/22  16:02:53
SOBIEDA VALDERA              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 0    TYPE COMMERCIAL    DSI ARM    MAN D
JUAN VALDERA                 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    IR  7.02500  BR OW    401-724-2789
273 RAND ST               CENTRAL FALLS RI 02863               0 401-688-1386
_   SDNPVA   < NPV = $191640.87                                 >: 01/12/22
-----~HIST---------------------* LOAN HISTORY *-------------------------(MORE)
PROC-DT  DUE-DT  TRAN  TRAN-DESCRIPTION       SG NO        TRAN-EFFECTIVE-DATE
   TRAN-AMT   PRINCIPAL   INTEREST   ESCROW    AMOUNT/CD/DESCRIPTION
08-10-21  00-00  630  ATTORNEY ADVANCES
     322.50        0.00       0.00     0.00      322.50   MTGR REC CORP ADV BA
08-10-21  00-00  630  ATTORNEY ADVANCES
     279.50        0.00       0.00     0.00      279.50   MTGR REC CORP ADV BA
08-10-21  00-00  630  ATTORNEY ADVANCES
     172.00        0.00       0.00     0.00      172.00   MTGR REC CORP ADV BA
08-10-21  00-00  630  ATTORNEY ADVANCES
     258.00        0.00       0.00     0.00      258.00   MTGR REC CORP ADV BA
08-10-21  00-00  630  ATTORNEY ADVANCES
      86.00        0.00       0.00     0.00       86.00   MTGR REC CORP ADV BA
08-10-21  00-00  630  ATTORNEY ADVANCES
     322.50        0.00       0.00     0.00      322.50   MTGR REC CORP ADV BA
---* PF2 FOR ADDL MESSAGES *-------------------------------------------------
-=SPOC=-                              ACTIVE FORECLOSURE
     REGT14:  RELIEF EFFECTIVE AFTER 14 DAYS
     REOROD:  REQUEST TO ORDER ORIGINAL DOCUMENTS.
```

## MSP® Explorer: Customer Service Workstation (SER1/HIST)

954 - P H H   M O R T G A G E   S E R V I C E S

**Loan Number:** ▮▮▮▮▮▮▮▮                                  **Borrower Name:** VALDERA,SOBIEDA

```
SER1 ▮▮▮▮▮▮▮     _____   CUSTOMER SERVICE  INV R6B/010  01/12/22  16:02:53
SOBIEDA VALDERA             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 0   TYPE COMMERCIAL    DSI ARM   MAN D
JUAN VALDERA                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    IR  7.02500  BR OW    401-724-2789
273 RAND ST             CENTRAL FALLS RI 02863              0 401-688-1386
 _   SDNPVA  < NPV = $191640.87                                  >: 01/12/22
-----~HIST---------------------* LOAN HISTORY *----------------------(MORE)
PROC-DT  DUE-DT  TRAN  TRAN-DESCRIPTION       SG NO       TRAN-EFFECTIVE-DATE
    TRAN-AMT  PRINCIPAL   INTEREST   ESCROW   AMOUNT/CD/DESCRIPTION
08-23-21  00-00  632  STATUTORY EXPENSES
        5.86        0.00       0.00     0.00       5.86   MTGR REC CORP ADV BA
08-23-21  00-00  632  STATUTORY EXPENSES
        0.51        0.00       0.00     0.00       0.51   MTGR REC CORP ADV BA
08-23-21  00-00  630  ATTORNEY ADVANCES
       21.50        0.00       0.00     0.00      21.50   MTGR REC CORP ADV BA
08-23-21  00-00  630  ATTORNEY ADVANCES
       43.00        0.00       0.00     0.00      43.00   MTGR REC CORP ADV BA
08-10-21  00-00  630  ATTORNEY ADVANCES
      860.00        0.00       0.00     0.00     860.00   MTGR REC CORP ADV BA
08-10-21  00-00  630  ATTORNEY ADVANCES
      645.00        0.00       0.00     0.00     645.00   MTGR REC CORP ADV BA
---* PF2 FOR ADDL MESSAGES *-------------------------------------------------
-=SPOC=-                            ACTIVE FORECLOSURE
    REGT14:  RELIEF EFFECTIVE AFTER 14 DAYS
    REOROD:  REQUEST TO ORDER ORIGINAL DOCUMENTS.
```

## MSP® Explorer: Customer Service Workstation (SER1/HIST)

954 - P H H   M O R T G A G E   S E R V I C E S

**Loan Number:** ▉▉▉▉▉▉▉        **Borrower Name:** VALDERA,SOBIEDA

```
SER1  ▉▉▉▉▉▉▉      _____    CUSTOMER SERVICE  INV R6B/010  01/12/22  16:02:53
SOBIEDA VALDERA               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 0   TYPE COMMERCIAL    DSI ARM   MAN D
JUAN VALDERA                  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    IR  7.02500  BR OW    401-724-2789
273 RAND ST                   CENTRAL FALLS RI 02863               0 401-688-1386
_    SDNPVA   < NPV = $191640.87                                      >: 01/12/22
-----~HIST---------------------* LOAN HISTORY *------------------------(MORE)
PROC-DT  DUE-DT  TRAN  TRAN-DESCRIPTION        SG NO        TRAN-EFFECTIVE-DATE
   TRAN-AMT   PRINCIPAL    INTEREST    ESCROW    AMOUNT/CD/DESCRIPTION
09-16-21  00-00  633  MISC FORECLOSURE AND BANKRUPTCY EXPENSES
     1,241.66       0.00        0.00       0.00    1,241.66   3RD REC CORP ADV
09-07-21  10-12  161  ESCROW ADVANCE
       468.84       0.00        0.00     468.84
09-07-21  09-21  351  HAZARD INSURANCE DISBURSEMENT
       468.84-      0.00        0.00     468.84-             PAYEE =   ASPOL
                                      111,554.81-
08-24-21  00-00  633  MISC FORECLOSURE AND BANKRUPTCY EXPENSES
     2,811.13       0.00        0.00       0.00    2,811.13   3RD REC CORP ADV
08-23-21  00-00  632  STATUTORY EXPENSES
        20.00       0.00        0.00       0.00       20.00   MTGR REC CORP ADV BA


---* PF2 FOR ADDL MESSAGES *--------------------------------------------------
-=SPOC=-                               ACTIVE FORECLOSURE
     REGT14:  RELIEF EFFECTIVE AFTER 14 DAYS
     REOROD:  REQUEST TO ORDER ORIGINAL DOCUMENTS.
```

## MSP® Explorer: Customer Service Workstation (SER1/HIST)

954 - P H H   M O R T G A G E   S E R V I C E S

**Loan Number:** ███████████          **Borrower Name:** VALDERA,SOBIEDA

```
SER1     ████████    _____   CUSTOMER SERVICE   INV R6B/010  01/12/22  16:02:53
SOBIEDA VALDERA                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 0   TYPE COMMERCIAL    DSI ARM   MAN D
JUAN VALDERA                   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    IR  7.02500  BR OW    401-724-2789
273 RAND ST              CENTRAL FALLS RI 02863                 0 401-688-1386
_   SDNPVA  < NPV = $191640.87                                  >: 01/12/22
-----~HIST---------------------* LOAN HISTORY *-------------------------(MORE)
PROC-DT  DUE-DT  TRAN  TRAN-DESCRIPTION        SG NO        TRAN-EFFECTIVE-DATE
   TRAN-AMT   PRINCIPAL    INTEREST    ESCROW    AMOUNT/CD/DESCRIPTION
10-06-21  10-12  161  ESCROW ADVANCE
       468.84         0.00        0.00    468.84
10-06-21  10-21  351  HAZARD INSURANCE DISBURSEMENT
       468.84-        0.00        0.00    468.84-          PAYEE =   ASPOL
                                       113,535.38-
09-28-21  00-00  766  MISCELLANEOUS REPAYMENT
     2,811.13         0.00        0.00      0.00   2,811.13  3RD REC CORP ADV
09-21-21  10-12  161  ESCROW ADVANCE
     1,511.73         0.00        0.00  1,511.73
09-21-21  09-21  313  CITY TAX
     1,511.73-        0.00        0.00  1,511.73-          PAYEE =   380070002
                                       113,066.54-
---* PF2 FOR ADDL MESSAGES *-----------------------------------------------------
-=SPOC=-                            ACTIVE FORECLOSURE
    REGt14:  RELIEF EFFECTIVE AFTER 14 DAYS
    REOROD:  REQUEST TO ORDER ORIGINAL DOCUMENTS.
```

## MSP® Explorer: Customer Service Workstation (SER1/HIST)

954 - P H H   M O R T G A G E   S E R V I C E S

**Loan Number:** ▮▮▮▮▮▮                    **Borrower Name:** VALDERA,SOBIEDA

```
SER1 ▮▮▮▮▮▮▮        _____    CUSTOMER SERVICE  INV R6B/010  01/12/22  16:02:53
SOBIEDA VALDERA                 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 0    TYPE COMMERCIAL    DSI ARM    MAN D
JUAN VALDERA                    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     IR  7.02500  BR OW     401-724-2789
273 RAND ST              CENTRAL FALLS RI 02863                    0 401-688-1386
 _   SDNPVA   < NPV = $191640.87                                    >: 01/12/22
-----~HIST---------------------* LOAN HISTORY *-------------------------(MORE)
PROC-DT  DUE-DT  TRAN  TRAN-DESCRIPTION        SG NO          TRAN-EFFECTIVE-DATE
    TRAN-AMT  PRINCIPAL    INTEREST    ESCROW   AMOUNT/CD/DESCRIPTION
11-10-21  00-00  633  MISC FORECLOSURE AND BANKRUPTCY EXPENSES
       40.18       0.00       0.00       0.00      40.18   3RD REC CORP ADV
11-05-21  10-12  161  ESCROW ADVANCE
      468.84       0.00       0.00     468.84
11-05-21  11-21  351  HAZARD INSURANCE DISBURSEMENT
      468.84-      0.00       0.00     468.84-              PAYEE =    ASPOL
                                    114,004.22-
10-27-21  00-00  766  MISCELLANEOUS REPAYMENT
    1,241.66       0.00       0.00       0.00   1,241.66   3RD REC CORP ADV
10-19-21  00-00  633  MISC FORECLOSURE AND BANKRUPTCY EXPENSES
      481.18       0.00       0.00       0.00     481.18   3RD REC CORP ADV


---* PF2 FOR ADDL MESSAGES *------------------------------------------------
-=SPOC=-                               ACTIVE FORECLOSURE
    REGT14:  RELIEF EFFECTIVE AFTER 14 DAYS
    REOROD:  REQUEST TO ORDER ORIGINAL DOCUMENTS.
```

## MSP® Explorer: Customer Service Workstation (SER1/HIST)

954 - P H H   M O R T G A G E   S E R V I C E S

**Loan Number:** ▮▮▮▮▮▮▮                                   **Borrower Name:** VALDERA,SOBIEDA

```
SER1 ▮▮▮▮▮▮▮      _____   CUSTOMER SERVICE  INV R6B/010  01/12/22  16:02:53
SOBIEDA VALDERA             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 0   TYPE COMMERCIAL   DSI ARM   MAN D
JUAN VALDERA                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    IR  7.02500  BR OW   401-724-2789
273 RAND ST                 CENTRAL FALLS RI 02863              0 401-688-1386
_   SDNPVA   < NPV = $191640.87                                  >: 01/12/22
-----~HIST----------------------* LOAN HISTORY *-------------------------(MORE)
PROC-DT  DUE-DT  TRAN  TRAN-DESCRIPTION        SG NO        TRAN-EFFECTIVE-DATE
   TRAN-AMT  PRINCIPAL   INTEREST    ESCROW    AMOUNT/CD/DESCRIPTION
12-16-21  00-00  632  STATUTORY EXPENSES
       50.00        0.00       0.00      0.00      50.00   MTGR REC CORP ADV BA
12-09-21  00-00  633  MISC FORECLOSURE AND BANKRUPTCY EXPENSES
       80.36        0.00       0.00      0.00      80.36   3RD REC CORP ADV
12-07-21  10-12  161  ESCROW ADVANCE
      468.84        0.00       0.00    468.84
12-07-21  12-21  351  HAZARD INSURANCE DISBURSEMENT
      468.84-       0.00       0.00    468.84-          PAYEE =   ASPOL
                                     114,473.06-
11-26-21  00-00  766  MISCELLANEOUS REPAYMENT
      481.18        0.00       0.00      0.00     481.18   3RD REC CORP ADV

---* PF2 FOR ADDL MESSAGES *--------------------------------------------------
-=SPOC=-                              ACTIVE FORECLOSURE
     REGT14:  RELIEF EFFECTIVE AFTER 14 DAYS
     REOROD:  REQUEST TO ORDER ORIGINAL DOCUMENTS.
```

## MSP® Explorer: Customer Service Workstation (SER1/HIST)

954 - P H H   M O R T G A G E   S E R V I C E S

**Loan Number:** ▨                                        **Borrower Name:** VALDERA,SOBIEDA

```
SER1 ▨          _____    CUSTOMER SERVICE  INV R6B/010  01/12/22  16:02:53
SOBIEDA VALDERA              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 0   TYPE COMMERCIAL   DSI ARM   MAN D
JUAN VALDERA                 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    IR  7.02500  BR OW   401-724-2789
273 RAND ST               CENTRAL FALLS RI 02863            0 401-688-1386
_   SDNPVA   < NPV = $191640.87                                >: 01/12/22
-----~HIST---------------------* LOAN HISTORY *------------------------(MORE)
PROC-DT  DUE-DT  TRAN  TRAN-DESCRIPTION       SG NO       TRAN-EFFECTIVE-DATE
    TRAN-AMT   PRINCIPAL    INTEREST    ESCROW   AMOUNT/CD/DESCRIPTION
01-05-22  10-12  161  ESCROW ADVANCE
      468.84         0.00        0.00    468.84
01-05-22  01-22  351  HAZARD INSURANCE DISBURSEMENT
      468.84-        0.00        0.00    468.84-          PAYEE =   ASPOL
                                     116,453.63-
12-28-21  00-00  766  MISCELLANEOUS REPAYMENT
       40.18         0.00        0.00      0.00     40.18  3RD REC CORP ADV
12-17-21  10-12  161  ESCROW ADVANCE
    1,511.73         0.00        0.00  1,511.73
12-17-21  12-21  313  CITY TAX
    1,511.73-        0.00        0.00  1,511.73-          PAYEE =   380070002
                                     115,984.79-
---* PF2 FOR ADDL MESSAGES *-------------------------------------------------
-=SPOC=-                              ACTIVE FORECLOSURE
    REGT14:  RELIEF EFFECTIVE AFTER 14 DAYS
    REOROD:  REQUEST TO ORDER ORIGINAL DOCUMENTS.
```